# EXHIBIT 7

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Baylet, John

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-15-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Baylet, John | | | 1.600 | 575.00 | 920.00 |

01 - Case Development, Investigation and review corporate filings
 Review and analyze D-9 and other SEC filing and public information; investigate damages case; run financial analysis on disclosed projections; discuss case strategy

| 09-17-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Baylet, John | | | 1.200 | 575.00 | 690.00 |

01 - Case Development, Investigation and review corporate filings
 Review and analyze recommendation statement and case law; discuss case strategy

| 09-24-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Baylet, John | | | 1.200 | 575.00 | 690.00 |

01 - Case Development, Investigation and review corporate filings
 Review and analyze SEC filings and other public information; discuss case strategy with managing partner and co-counsel

| 09-29-2021 | Approved | | Billable | 02 - Pleading | Baylet, John | | | 1.100 | 575.00 | 632.50 |

02 - Pleading
 Draft and edit amended complaint

| 09-30-2021 | Approved | | Billable | 02 - Pleading | Baylet, John | | | 6.500 | 575.00 | 3,737.50 |

02 - Pleading
 Review and analyze case file and public documents; discuss case strategy with senior associate and co-counsel; draft edit finalize and file amended complaint

| 11-29-2021 | Approved | | Billable | 05 - Motion | Baylet, John | | | 2.200 | 575.00 | 1,265.00 |

05 - Motion
 Review and analyze case file; review and analyze MTD; discuss case strategy with managing partner, senior associate, and co-counsel

| 01-11-2022 | Approved | | Billable | 05 - Motion | Baylet, John | | | 1.400 | 575.00 | 805.00 |

05 - Motion
 Review and edit MTD Opp

| 04-25-2022 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Baylet, John | | | 1.400 | 575.00 | 805.00 |

06 - Preparation Hearing/Trial
 Review and analyze case file, including 14d-9 and MTD briefing; discuss hearing strategy with managing partner and senior associate; review and analyze MTD ppt

| 04-26-2022 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Baylet, John | | | 0.600 | 575.00 | 345.00 |

06 - Preparation Hearing/Trial
 Review and analyze case file and MTD ppt

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Baylet, John

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 04-28-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Baylet, John | | | 4.600 | 575.00 | 2,645.00 |
| | 06 - Preparation Hearing/Trial<br>Draft, edit, and finalize MTD ppt | | | | | | | | | |
| 04-29-2022 | Approved | | Billable | 07 - Court Hearing | Baylet, John | | | 1.500 | 575.00 | 862.50 |
| | 07 - Court Hearing<br>MTD Hearing | | | | | | | | | |
| 04-29-2022 | Approved | | Billable | 14 - Meeting/Strategy | Baylet, John | | | 0.400 | 575.00 | 230.00 |
| | 14 - Meeting/Strategy<br>Meet with managing partner, senior associate, and co-counsel to discuss post-MTD case strategy | | | | | | | | | |
| 05-11-2022 | Approved | | Billable | 03 - Discovery | Baylet, John | | | 0.400 | 575.00 | 230.00 |
| | 03 - Discovery<br>Review and analyze CMC and 26F; discuss same with managing partner | | | | | | | | | |
| 05-12-2022 | Approved | | Billable | 03 - Discovery | Baylet, John | | | 4.600 | 575.00 | 2,645.00 |
| | 03 - Discovery<br>Review and edit CMC Statement and 26F Report | | | | | | | | | |
| 05-25-2022 | Approved | | Billable | 02 - Pleading | Baylet, John | | | 1.200 | 575.00 | 690.00 |
| | 02 - Pleading<br>Reveiw and analyze Def answer to AC | | | | | | | | | |
| 05-26-2022 | Approved | | Billable | 11 - Correspondence/Communications | Baylet, John | | | 0.400 | 575.00 | 230.00 |
| | 11 - Correspondence/Communications<br>Prepare for and meet and confer with Def counsel | | | | | | | | | |
| 06-04-2022 | Approved | | Billable | 03 - Discovery | Baylet, John | | | 0.600 | 575.00 | 345.00 |
| | 03 - Discovery<br>Discuss Def proposed 12(c) motion | | | | | | | | | |
| 06-06-2022 | Approved | | Billable | 03 - Discovery | Baylet, John | | | 0.800 | 575.00 | 460.00 |
| | 03 - Discovery<br>Review and edit 26F report | | | | | | | | | |
| | | | | | **Professional Total** | | | **31.700** | | **18,227.50** |

### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-25-2020 | Approved | | Billable | 14 - Meeting/Strategy | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 14 - Meeting/Strategy - Review correspondence from JM re handling of new matter and discussion | | | | | | | | | |
| 09-25-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 12 - Analyze and review - Review and discuss PSLRA statement. | | | | | | | | | |
| 09-25-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 12 - Analyze and review - Review and discuss draft of complaint | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| <u>Merger</u> | | | | | | | | | | |
| Bower, David | | | | | | | | | | |
| 09-25-2020 | Approved | | Billable | 15 - Research | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 15 - Research - Research and discussions as to proper filing court and venue | | | | | | | | | | |
| 09-25-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 01 - Case Development, Investigation and review corporate filings - Amendment and edits to filing documents to file with court | | | | | | | | | | |
| 09-25-2020 | Approved | | Billable | 02 - Pleading | Bower, David | | | 1.000 | 825.00 | 825.00 |
| 02 - Pleading - Filing of complaint and all related and necessary documents for start of case | | | | | | | | | | |
| 09-26-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 11 - Correspondence/Communications - Notations from filing court | | | | | | | | | | |
| 09-26-2020 | Approved | | Billable | 02 - Pleading | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 02 - Pleading - Refiling of complaint and dismissal of prior action | | | | | | | | | | |
| 09-28-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Notes regarding court's assignment for Scheduling Order | | | | | | | | | | |
| 10-16-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.600 | 825.00 | 495.00 |
| 11 - Correspondence/Communications - correspondence and discussions regarding service and waiver of service with defense counsel | | | | | | | | | | |
| 10-19-2020 | Approved | | Billable | 02 - Pleading | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 02 - Pleading - Corrected filing and issuance of Summons | | | | | | | | | | |
| 10-19-2020 | Approved | | Billable | 02 - Pleading | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 02 - Pleading - Filing of POS and related summons | | | | | | | | | | |
| 10-20-2020 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 17 - Case Schedule/CMC/Reports - Notice re Clerk's setting of Initial CMC and continuance of same | | | | | | | | | | |
| 10-24-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Review and comments regarding Stipulation re service and scheduling | | | | | | | | | | |
| 11-17-2020 | Approved | | Billable | 02 - Pleading | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 02 - Pleading - Filing re Service Proof | | | | | | | | | | |
| 11-17-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - Review correspondence with defense counsel and note to file | | | | | | | | | | |
| 11-18-2020 | Approved | | Billable | 02 - Pleading | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 02 - Pleading - Filing stipulation and Proposed Order | | | | | | | | | | |
| 11-24-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | 12 - Analyze and review - Receipt and review and calendar matters per court order re stipulation | | | | | | | | | |
| 12-11-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | 12 - Analyze and review - Review and comment regarding Briefing on Lead motion | | | | | | | | | |
| 12-11-2020 | Approved | | Billable | 14 - Meeting/Strategy | Bower, David | | | 1.200 | 825.00 | 990.00 |
| | 14 - Meeting/Strategy - Discussions and coordination with associate regarding formating and content to edit briefing | | | | | | | | | |
| 12-14-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 2.300 | 825.00 | 1,897.50 |
| | 12 - Analyze and review - multiple filings and edits to documents to conform with format requirements | | | | | | | | | |
| 12-16-2020 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 05 - Motion - Filing of Pro Hac Motion | | | | | | | | | |
| 12-22-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 12 - Analyze and review - receipt and review and filing of Court Orders | | | | | | | | | |
| 12-23-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 12 - Analyze and review - receipt and review and filing of Court Orders | | | | | | | | | |
| 12-28-2020 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.400 | 825.00 | 1,155.00 |
| | 12 - Analyze and review - check over and coordinate filing of new motions re Lead | | | | | | | | | |
| 12-29-2020 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 05 - Motion - Refiling Motion and following order regarding proper notice and filing | | | | | | | | | |
| 01-04-2021 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 17 - Case Schedule/CMC/Reports - Note as to new judge (William Orrick) and new CMC dates and calendar | | | | | | | | | |
| 01-04-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.100 | 825.00 | 82.50 |
| | 12 - Analyze and review - Receipt and review of notice to clerk | | | | | | | | | |
| 01-04-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 12 - Analyze and review - Note re Order reassigning case to Judge Chesney | | | | | | | | | |
| 01-05-2021 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 17 - Case Schedule/CMC/Reports - Note and calendar new dates for CMC | | | | | | | | | |
| 01-16-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 12 - Analyze and review - Review motion for refiling | | | | | | | | | |
| 01-16-2021 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.700 | 825.00 | 577.50 |
| | 05 - Motion - Assist refiling of motion for Lead | | | | | | | | | |
| 02-10-2021 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 17 - Case Schedule/CMC/Reports - Calendar check regarding two cases and multiple judges assignments | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 02-10-2021 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 17 - Case Schedule/CMC/Reports - Monitor correspondence re scheduling | | | | | | | | | |
| 02-11-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 12 - Analyze and review - Review and discussion regarding Stipulation re filing new consolidated complaint | | | | | | | | | |
| 02-12-2021 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 05 - Motion - Filing Stipulation | | | | | | | | | |
| 02-16-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 12 - Analyze and review - Review clerks order and calendar events | | | | | | | | | |
| 02-17-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 12 - Analyze and review - Review Order calendar events in Order | | | | | | | | | |
| 02-22-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 12 - Analyze and review - review submission of Proposed order | | | | | | | | | |
| 03-15-2021 | Approved | | Billable | 14 - Meeting/Strategy | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | 14 - Meeting/Strategy - discussions regarding related case and stipulation | | | | | | | | | |
| 03-17-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 12 - Analyze and review - Review Order and calendar adjustments | | | | | | | | | |
| 09-14-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 12 - Analyze and review - Review and discussion regarding Status Report and stipiulation | | | | | | | | | |
| 09-16-2021 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 05 - Motion - Filing Stipulation | | | | | | | | | |
| 09-17-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 12 - Analyze and review - Review Order and calendar events | | | | | | | | | |
| 09-30-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 12 - Analyze and review - Review of Amended consolidated complaint and prepare for filing | | | | | | | | | |
| 11-23-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.500 | 825.00 | 1,237.50 |
| | 12 - Analyze and review - Review filing of Motion to Dismiss and read P&As | | | | | | | | | |
| 11-25-2021 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 2.300 | 825.00 | 1,897.50 |
| | 12 - Analyze and review - Review Exhibits, declarations and analysis with Points and authorities | | | | | | | | | |
| 01-03-2022 | Approved | | Billable | 15 - Research | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 15 - Research - Review and research regarding brief | | | | | | | | | |
| 01-11-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.700 | 825.00 | 577.50 |
| | 12 - Analyze and review - Review briefs ahead of filing | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 01-21-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Review stip for filing | | | | | | | | | | |
| 01-21-2022 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 05 - Motion - Filing under nexGen new passwords | | | | | | | | | | |
| 01-24-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - Review signed Order and adjust calendar | | | | | | | | | | |
| 02-16-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.800 | 825.00 | 1,485.00 |
| 12 - Analyze and review - Review Reply brief and discuss with co-counsel | | | | | | | | | | |
| 02-18-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Review Court's Order regarding hearing | | | | | | | | | | |
| 03-01-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - Review and report re Order overruling objections | | | | | | | | | | |
| 03-02-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - Review and revise Stipulation re hearing dates | | | | | | | | | | |
| 03-03-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Review Order and adjust calendar | | | | | | | | | | |
| 03-12-2022 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 05 - Motion - Filing sur Reply after discussion and review of format and content | | | | | | | | | | |
| 03-28-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - Review filing by court and adjustment to calendar | | | | | | | | | | |
| 04-26-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.600 | 825.00 | 1,320.00 |
| 12 - Analyze and review - review Argument slides and provide feedback | | | | | | | | | | |
| 04-28-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Bower, David | | | 1.800 | 825.00 | 1,485.00 |
| 06 - Preparation Hearing/Trial - Read and prepare for discussion all bullet points for the MTD argument | | | | | | | | | | |
| 04-29-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 12 - Analyze and review - Read court's Ruling and calendar items after MTD defeated | | | | | | | | | | |
| 05-05-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - review Stip re timeline for answer and calendar | | | | | | | | | | |
| 05-11-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 17 - Case Schedule/CMC/Reports - Review and discuss 26(F) report | | | | | | | | | | |
| 05-11-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 17 - Case Schedule/CMC/Reports - review CMC Stmt | | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 05-20-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.100 | 825.00 | 907.50 |
| 12 - Analyze and review - Review answer to amended consolidated complaint. | | | | | | | | | | |
| 05-24-2022 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.600 | 825.00 | 495.00 |
| 11 - Correspondence/Communications - Review correspondence back and forth with defense counsel regarding 26(F) issues. | | | | | | | | | | |
| 06-03-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Recdeipt and review Defendant's edits and suggestions re 26(F) | | | | | | | | | | |
| 06-09-2022 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 17 - Case Schedule/CMC/Reports - Filing of Case Management Statement | | | | | | | | | | |
| 06-09-2022 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 17 - Case Schedule/CMC/Reports - Filing of 26(f) report | | | | | | | | | | |
| 06-09-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.300 | 825.00 | 1,072.50 |
| 12 - Analyze and review - Receipt and review and notation of Defendants initial disclosures | | | | | | | | | | |
| 06-10-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 12 - Analyze and review - Review draft of our initial disclosures | | | | | | | | | | |
| 06-17-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Review court's scheduling order and enter on Calendar | | | | | | | | | | |
| 07-01-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.000 | 825.00 | 825.00 |
| 12 - Analyze and review - Review and discuss RtP to send to Defendants | | | | | | | | | | |
| 07-27-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.400 | 825.00 | 1,155.00 |
| 12 - Analyze and review - Receipt and Review of transcrip re arguments at MTD hearing | | | | | | | | | | |
| 08-01-2022 | Approved | | Billable | 03 - Discovery | Bower, David | | | 2.000 | 825.00 | 1,650.00 |
| 03 - Discovery - Receipt and review of discovery responses from defendants | | | | | | | | | | |
| 08-16-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 12 - Analyze and review - review discovery dispute letter filed previously in March for context. | | | | | | | | | | |
| 08-22-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.000 | 825.00 | 825.00 |
| 12 - Analyze and review - Review and input regarding Confidentiality Agreement | | | | | | | | | | |
| 08-25-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Receipt of signed Protective Order | | | | | | | | | | |
| 08-31-2022 | Approved | | Billable | 05 - Motion | Bower, David | | | 1.800 | 825.00 | 1,485.00 |
| 05 - Motion - Receipt and Review of Motion forJOP from Aimmune | | | | | | | | | | |
| 09-07-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - receipt and review of proposed stipulation | | | | | | | | | | |

**Time Entries**

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-08-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 12 - Analyze and review - Receive court order re scheduling and update calendar | | | | | | | | | |
| 09-14-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | 12 - Analyze and review - receive documents from defendants and review | | | | | | | | | |
| 09-18-2022 | Approved | | Billable | 03 - Discovery | Bower, David | | | 1.600 | 825.00 | 1,320.00 |
| | 03 - Discovery - Receipt and review of discovery requests from defendants | | | | | | | | | |
| 09-23-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 03 - Discovery - Review our response to JOP motion | | | | | | | | | |
| 09-26-2022 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | 03 - Discovery - Receipt and review discovery documents from defendants | | | | | | | | | |
| 10-08-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 12 - Analyze and review - Review of ESI parameters proposed | | | | | | | | | |
| 10-10-2022 | Approved | | Billable | 05 - Motion | Bower, David | | | 1.500 | 825.00 | 1,237.50 |
| | 05 - Motion - Receipt and review of Reply re Motion JOP | | | | | | | | | |
| 10-18-2022 | Approved | | Billable | 14 - Meeting/Strategy | Bower, David | | | 0.600 | 825.00 | 495.00 |
| | 14 - Meeting/Strategy - discussions regarding insurance coverage issues.6 | | | | | | | | | |
| 10-21-2022 | Approved | | Billable | 03 - Discovery | Bower, David | | | 1.300 | 825.00 | 1,072.50 |
| | 03 - Discovery - Production by defendants, review of same | | | | | | | | | |
| 10-28-2022 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 12 - Analyze and review - review our responses to discovery | | | | | | | | | |
| 12-07-2022 | Approved | | Billable | 11 - Correspondence/Communications | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | 11 - Correspondence/Communications - Review of emails back and forth regarding discovery and ESI issues | | | | | | | | | |
| 12-22-2022 | Approved | | Billable | 05 - Motion | Bower, David | | | 1.000 | 825.00 | 825.00 |
| | 05 - Motion - Receipt and review motion re appealability filed by defendants | | | | | | | | | |
| 12-26-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 17 - Case Schedule/CMC/Reports - Review Stip for filing re Scheduling Order | | | | | | | | | |
| 12-28-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 17 - Case Schedule/CMC/Reports - receipt of Order re scheduling and calendar events | | | | | | | | | |
| 01-05-2023 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Bower, David | | | 0.200 | 825.00 | 165.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| _Aimmune Therapeutics_ | | | | | | | | | | |
| _Merger_ | | | | | | | | | | |
| _Bower, David_ | | | | | | | | | | |
| 17 - Case Schedule/CMC/Reports - Stipulation re scheduling of hearing | | | | | | | | | | |
| 01-11-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 03 - Discovery - Review of hit report re ESI discovery | | | | | | | | | | |
| 01-22-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 03 - Discovery - review and comment regarding discovery issues for ESI | | | | | | | | | | |
| 01-23-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Review Proposed order | | | | | | | | | | |
| 01-24-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.600 | 825.00 | 495.00 |
| 12 - Analyze and review - Review Subpoenas for form and service | | | | | | | | | | |
| 01-25-2023 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 05 - Motion - Review Opposition to Motion 1292 | | | | | | | | | | |
| 01-26-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Receipt and review and discuss service copy of subpoena on Nestle | | | | | | | | | | |
| 02-02-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - Receipt and review memo from Chase counsel re Subpoena | | | | | | | | | | |
| 02-03-2023 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.800 | 825.00 | 660.00 |
| 05 - Motion - Receipt and review of reply brief re 1292 motion | | | | | | | | | | |
| 02-11-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - review of Production of documents from plaintiff | | | | | | | | | | |
| 02-22-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.700 | 825.00 | 577.50 |
| 12 - Analyze and review - Receipt and review of objections from JP Morgasn Chase to subpoena | | | | | | | | | | |
| 02-22-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Receipt and review of objections by Nestle | | | | | | | | | | |
| 02-24-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 11 - Correspondence/Communications - Correspondence from BofA re subpoena | | | | | | | | | | |
| 02-24-2023 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 05 - Motion - Order Denying motion for interlocutory appeal | | | | | | | | | | |
| 03-01-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 11 - Correspondence/Communications - correspondence regarding subpoenas and responses received. | | | | | | | | | | |
| 03-10-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Receipt and review of Objections to Subpoena and responses from B of A. | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.600 | 825.00 | 495.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | 05 - Motion - Receipt and review of Motion for Order under Hague | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 05 - Motion - Review motion re filing | | | | | | | | | |
| 03-24-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 11 - Correspondence/Communications - Receipt and review of letter regarding production by defendants | | | | | | | | | |
| 03-24-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 03 - Discovery - Receipt and review of letter and discovery from aimmune | | | | | | | | | |
| 03-27-2023 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 05 - Motion - Receipt and rev of Opposition to Motion re Letters | | | | | | | | | |
| 03-31-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 12 - Analyze and review - Receipt and review of supplemental production by defendants | | | | | | | | | |
| 04-01-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 12 - Analyze and review - receipt and review first production of documents | | | | | | | | | |
| 04-11-2023 | Approved | | Billable | 14 - Meeting/Strategy | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | 14 - Meeting/Strategy - receipt and review of court order and discuss with co-counsel | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 11 - Correspondence/Communications - Correspondence and discussions regarding discovery by way of production to the court. | | | | | | | | | |
| 04-17-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | 03 - Discovery - Receipt and review supplemental discovery responses and documents | | | | | | | | | |
| 04-20-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | 12 - Analyze and review - Receipt and review of Objections to subpoena from Lazard Freres | | | | | | | | | |
| 04-28-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.200 | 825.00 | 990.00 |
| | 12 - Analyze and review - Receipt and review of privilege log and documents produced | | | | | | | | | |
| 05-04-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 1.000 | 825.00 | 825.00 |
| | Receipt and review of discovery from Aimmune | | | | | | | | | |
| 05-12-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 03 - Discovery - receipt and review of discovery | | | | | | | | | |
| 05-26-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | 03 - Discovery - Receipt and review of documents in discovery from defendants | | | | | | | | | |
| 06-05-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | 11 - Correspondence/Communications - review letter from David Polk re Lazard | | | | | | | | | |
| 06-10-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| | | | | 12 - Analyze and review - Review Stipulation and revised Order | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06-13-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | | | | 17 - Case Schedule/CMC/Reports - Receipt of Order regarding scheduling and enter in Calendar | | | | | | |
| 06-22-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.400 | 825.00 | 330.00 |
| | | | | 17 - Case Schedule/CMC/Reports - Review of Proposed litigation schedule by defense | | | | | | |
| 06-23-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | | | | 17 - Case Schedule/CMC/Reports - Review of Minute Order and entry of dates in calendar | | | | | | |
| 06-29-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | | | | 11 - Correspondence/Communications - Court receipt of documents and review of correspondence regarding same | | | | | | |
| 06-30-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | | | | 12 - Analyze and review - Receipt of documents and review from B of A | | | | | | |
| 07-05-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 1.000 | 825.00 | 825.00 |
| | | | | 12 - Analyze and review - Receipt and review of Nestle production | | | | | | |
| 08-24-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 1.500 | 825.00 | 1,237.50 |
| | | | | 03 - Discovery - Review and monitor correspondence regarding ESI discovery | | | | | | |
| 09-08-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | | | | 11 - Correspondence/Communications - Receive letter from David Polk re Lazard additional production and forward to NY office | | | | | | |
| 09-15-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.700 | 825.00 | 577.50 |
| | | | | 12 - Analyze and review - Receipt review and forward additional documents from David Polk | | | | | | |
| 09-25-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.100 | 825.00 | 82.50 |
| | | | | 11 - Correspondence/Communications - Correspondence review from Defense counsel | | | | | | |
| 09-25-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.100 | 825.00 | 82.50 |
| | | | | 11 - Correspondence/Communications - Receipt and review communications between counsel | | | | | | |
| 09-26-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.100 | 825.00 | 82.50 |
| | | | | 12 - Analyze and review - Review correspondence and calendar | | | | | | |
| 09-27-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | | | | 03 - Discovery - Review of correspondence re Discovery production | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 10-03-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 11 - Correspondence/Communications - Review order re status and communications with opposing counsel | | | | | | | | | | |
| 10-03-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| 12 - Analyze and review - review correspondence regarding discovery issues to offer input | | | | | | | | | | |
| 10-10-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 11 - Correspondence/Communications - receipt and review of correspondence concerning discovery deadlines and record | | | | | | | | | | |
| 10-12-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 2.200 | 825.00 | 1,815.00 |
| 03 - Discovery - Review drafts of discovery to defendants | | | | | | | | | | |
| 10-13-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 12 - Analyze and review - Receipt and review of protective order proposal | | | | | | | | | | |
| 10-16-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Receipt and review of Lazard further production | | | | | | | | | | |
| 10-19-2023 | Approved | | Billable | 04 - Deposition | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 04 - Deposition - Monitor and review ongoing correspondence regarding deposition scheduling. | | | | | | | | | | |
| 10-20-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.600 | 825.00 | 495.00 |
| 12 Analyze and review - Receipt review and forwarding of documents produced by JP Morgan Chase | | | | | | | | | | |
| 10-26-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Bower, David | | | 1.000 | 825.00 | 825.00 |
| 17 - Case Schedule/CMC/Reports - Review stipulation regarding scheduling | | | | | | | | | | |
| 11-01-2023 | Approved | | Billable | 04 - Deposition | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 04 - Deposition - review of deposition notices | | | | | | | | | | |
| 11-06-2023 | Approved | | Billable | 04 - Deposition | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 04 - Deposition - Correspondence reveiw and discussion concerning scheduling of numerous depositions | | | | | | | | | | |
| 11-07-2023 | Approved | | Billable | 14 - Meeting/Strategy | Bower, David | | | 0.800 | 825.00 | 660.00 |
| 14 - Meeting/Strategy - Discussions with associate regarding multi language depositions | | | | | | | | | | |
| 11-08-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 03 - Discovery - Review stipulation re discovery | | | | | | | | | | |
| 11-13-2023 | Approved | | Billable | 03 - Discovery | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 03 - Discovery - Receipt and review of responses to discovery from Aimmune | | | | | | | | | | |
| 12-05-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Review and comment regarding scheduling Stipulation/Order | | | | | | | | | | |
| 12-07-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.800 | 825.00 | 660.00 |
| 12 - Analyze and review - Finalizing and filing Stipulation and Proposed Scheduling Order | | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| **Merger** | | | | | | | | | | |
| **Bower, David** | | | | | | | | | | |
| 12-28-2023 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.700 | 825.00 | 577.50 |
| 12 - Analyze and review - Receipt of production from Aimmune and forward | | | | | | | | | | |
| 01-16-2024 | Approved | | Billable | 14 - Meeting/Strategy | Bower, David | | | 0.600 | 825.00 | 495.00 |
| 14 - Meeting/Strategy - Convese with associate and review subpoena for service | | | | | | | | | | |
| 02-11-2024 | Approved | | Billable | 03 - Discovery | Bower, David | | | 1.000 | 825.00 | 825.00 |
| 03 - Discovery - Review discovery RfAs to us and interrogatories and discuss with associate and partner as to how to respond | | | | | | | | | | |
| 02-23-2024 | Approved | | Billable | 13 - Experts | Bower, David | | | 1.200 | 825.00 | 990.00 |
| 13 - Experts - Receipt and review of Jeffers expert report | | | | | | | | | | |
| 03-05-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Review Proposed stipulation re Briefing schedule for Class cert | | | | | | | | | | |
| 03-08-2024 | Approved | | Billable | 05 - Motion | Bower, David | | | 1.000 | 825.00 | 825.00 |
| 05 - Motion - Review Motion to Certify class | | | | | | | | | | |
| 03-12-2024 | Approved | | Billable | 09 - Settlement/Mediation | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 09 - Settlement/Mediation - Review letter proposal settlement demand | | | | | | | | | | |
| 03-12-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 12 - Analyze and review - Order on stip re briefing schedule and note calendar | | | | | | | | | | |
| 03-18-2024 | Approved | | Billable | 03 - Discovery | Bower, David | | | 2.600 | 825.00 | 2,145.00 |
| 03 - Discovery - Review responses to discovery and finalize | | | | | | | | | | |
| 03-19-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 2.000 | 825.00 | 1,650.00 |
| 12 - Analyze and review - Receipt and review of defendants responses to RfA and Interrogatories | | | | | | | | | | |
| 04-01-2024 | Approved | | Billable | 03 - Discovery | Bower, David | | | 1.000 | 825.00 | 825.00 |
| 03 - Discovery - Receipt and review of Dallas' discovery responses | | | | | | | | | | |
| 04-02-2024 | Approved | | Billable | 03 - Discovery | Bower, David | | | 1.800 | 825.00 | 1,485.00 |
| 03 - Discovery - Receipt and review of Aimmune Responses to discovery | | | | | | | | | | |
| 04-16-2024 | Approved | | Billable | 04 - Deposition | Bower, David | | | 0.400 | 825.00 | 330.00 |
| 04 - Deposition - Review of Deposition Notice for service | | | | | | | | | | |
| 04-17-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Receipt of files from Latham | | | | | | | | | | |
| 04-19-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.500 | 825.00 | 412.50 |
| 12 - Analyze and review - Receipt of additional production from Lathan | | | | | | | | | | |
| 04-22-2024 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.800 | 825.00 | 660.00 |
| 05 - Motion - Receipt and review of Opposition to Motion to Certify class | | | | | | | | | | |
| 05-21-2024 | Approved | | Billable | 05 - Motion | Bower, David | | | 0.300 | 825.00 | 247.50 |
| 05 - Motion - Review for filing reply Brief re Clsss Cert | | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

#### Bower, David

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 05-24-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.200 | 825.00 | 165.00 |
| | | | | 12 - Analyze and review - Receipt and review of Order granting class cert | | | | | | |
| 06-14-2024 | Approved | | Billable | 05 - Motion | Bower, David | | | 1.500 | 825.00 | 1,237.50 |
| | | | | 05 - Motion - regarding MSJ and Daubert motion filing | | | | | | |
| 06-23-2024 | Approved | | Billable | 13 - Experts | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | | | | 13 - Experts - Receipt and review of Expert report from Defense | | | | | | |
| 06-27-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.300 | 825.00 | 247.50 |
| | | | | 12 - Analyze and review - Receipt and review of sealed documents for filing from defense | | | | | | |
| 07-08-2024 | Approved | | Billable | 09 - Settlement/Mediation | Bower, David | | | 0.800 | 825.00 | 660.00 |
| | | | | 09 - Settlement/Mediation - Review proposed joint statment | | | | | | |
| 10-09-2024 | Approved | | Billable | 12 - Analyze and review | Bower, David | | | 0.600 | 825.00 | 495.00 |
| | | | | 12 - Analyze and review - Review Voir Dire questions and comments | | | | | | |
| 10-27-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Bower, David | | | 1.500 | 825.00 | 1,237.50 |
| | | | | 06 - Preparation Hearing/Trial - Review trial preparation documents for comments | | | | | | |
| 10-30-2024 | Approved | | Billable | 05 - Motion | Bower, David | | | 1.200 | 825.00 | 990.00 |
| | | | | 05 - Motion - Review notes regarding argument for MSJ | | | | | | |
| 11-07-2024 | Approved | | Billable | 09 - Settlement/Mediation | Bower, David | | | 0.500 | 825.00 | 412.50 |
| | | | | 09 - Settlement/Mediation - Notice of Settlement and discussions regarding remaining hearings and appearance | | | | | | |
| | | | | | **Professional Total** | | | **111.500** | | **91,987.50** |

#### Keller, Beth

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-10-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.500 | 800.00 | 400.00 |
| | | | | Review email corr from JM re schedule for prep of settlement docs and review stip template | | | | | | |
| 11-12-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 4.900 | 800.00 | 3,920.00 |
| | | | | Draft Stipulation of Settlement; review docket and case filings for same. | | | | | | |
| 11-13-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 4.100 | 800.00 | 3,280.00 |
| | | | | Draft Stipulation of Settlement; review N.D. Cal. Procedural Guidelines | | | | | | |
| 11-14-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 2.700 | 800.00 | 2,160.00 |
| | | | | Draft Stipulation of Settlement and email same to JM, MP and MS | | | | | | |
| 11-15-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 2.300 | 800.00 | 1,840.00 |
| | | | | t.c. JM re stipulation of settlement; review edits to stip.; finalize stip and email to defs' counsel | | | | | | |
| 11-18-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 5.500 | 800.00 | 4,400.00 |
| | | | | Draft exhibits to stipulation of settlement | | | | | | |
| 11-19-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 5.300 | 800.00 | 4,240.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| Merger | | | | | | | | | | |
| Keller, Beth | | | | | | | | | | |
| Draft exhibits to stipulation of settlement | | | | | | | | | | |
| 11-19-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.700 | 800.00 | 560.00 |
| t.c. M. Schreiner re proposed plan of allocation and email corr w/ JM and MS re same | | | | | | | | | | |
| 11-20-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 3.400 | 800.00 | 2,720.00 |
| Finalize draft exhibits to stipulation of settlement and email same to JM, MP and MS | | | | | | | | | | |
| 11-20-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.400 | 800.00 | 320.00 |
| Email corr w/ MS and JM re settlement strategy and t.c. JM re same | | | | | | | | | | |
| 11-20-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.300 | 800.00 | 240.00 |
| t.c. w/ M. Palestina re legal research, N.D. Cal guidelines | | | | | | | | | | |
| 11-21-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.500 | 800.00 | 400.00 |
| Correspondence w/ MP, JM and MS re stipulation of settlement exhibits | | | | | | | | | | |
| 11-22-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 2.200 | 800.00 | 1,760.00 |
| Edits to stipulation exhibits | | | | | | | | | | |
| 11-22-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 1.100 | 800.00 | 880.00 |
| t.c. and email corr w/ JM and MS re stip exhibits and email exhs to defense counsel | | | | | | | | | | |
| 11-26-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.200 | 800.00 | 160.00 |
| Email corr w/ JM and MP re N.D. Cal. Guidelines for Class Action Settlements | | | | | | | | | | |
| 11-27-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 2.400 | 800.00 | 1,920.00 |
| 09 - Settlement/Mediation | | | | | | | | | | |
| 12-04-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 2.500 | 800.00 | 2,000.00 |
| Legal research re service awards in ND Cal; draft email summary re same | | | | | | | | | | |
| 12-11-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 1.300 | 800.00 | 1,040.00 |
| Review defendants' edits to stipulation and exhibits; t.c. JM and email corr with JM and MP re same | | | | | | | | | | |
| 12-12-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 3.500 | 800.00 | 2,800.00 |
| Further edits to stipulation of settlement; t.c. DG re edits to stipulation; email overview to JM, MS, MP and update with changes; email further edits to defs | | | | | | | | | | |
| 12-17-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.200 | 800.00 | 160.00 |
| Email corr with JM and MS re preliminary approval brief | | | | | | | | | | |
| 12-17-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.200 | 800.00 | 160.00 |
| Email correspondence to defendants re settlement documents and review status re same | | | | | | | | | | |
| 12-18-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.400 | 800.00 | 320.00 |
| Review preliminary approval brief and email corr w/co-counsel re same | | | | | | | | | | |
| 12-20-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 1.000 | 800.00 | 800.00 |
| Review preliminary approval brief; email to MS | | | | | | | | | | |

**Time Entries**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

**Monteverde & Associates PC**

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

#### Keller, Beth

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 12-24-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 1.300 | 800.00 | 1,040.00 |
| Email corr w/ JM and MP re settlement documents; review defs' edits to settlement documents | | | | | | | | | | |
| 12-25-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.200 | 800.00 | 160.00 |
| Review email corr with JM and MP re settlement documents and edits | | | | | | | | | | |
| 12-26-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 1.500 | 800.00 | 1,200.00 |
| Review settlement documents; email to JM and MS re same | | | | | | | | | | |
| 12-29-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 3.400 | 800.00 | 2,720.00 |
| Review stipulation of settlement and exhibits and edits to the same; email to JM and MP re same | | | | | | | | | | |
| 12-30-2024 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.700 | 800.00 | 560.00 |
| Review edits to settlement documents and send to defs | | | | | | | | | | |
| 01-02-2025 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.200 | 800.00 | 160.00 |
| Email to defs re status of settlement documents | | | | | | | | | | |
| 01-09-2025 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.600 | 800.00 | 480.00 |
| Finalize settlement documents and send to JM clean execution copies of stipulation and exhibits; t.c. JM re same | | | | | | | | | | |
| 01-15-2025 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.100 | 800.00 | 80.00 |
| Review email correspondence re status of settlement docs | | | | | | | | | | |
| 01-16-2025 | Approved | | Billable | 09 - Settlement/Mediation | Keller, Beth | | | 0.100 | 800.00 | 80.00 |
| Email corr w/ JM re proposed prelim approval order | | | | | | | | | | |
| | | | | | **Professional Total** | | | **53.700** | | **42,960.00** |

#### Lerner, Jonathan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-06-2022 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 05 - Motion - review of Defendants' 12(c) motion, related research | | | | | | | | | | |
| 09-12-2022 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 12 - Analyze and review - review of complaint | | | | | | | | | | |
| 09-13-2022 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 12 - Analyze and review - review of complaint and related SEC filings | | | | | | | | | | |
| 09-19-2022 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 12 - Analyze and review - review of MTD briefing, case file, company | | | | | | | | | | |
| 09-20-2022 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 12 - Analyze and review - review of MTD briefing, case file, company | | | | | | | | | | |
| 09-21-2022 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| 11 - Correspondence/Communications - discussion with colleague | | | | | | | | | | |
| 09-23-2022 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| *Merger* | | | | | | | | | | |
| Lerner, Jonathan | | | | | | | | | | |
| | 05 - Motion - review and edits to opp to 12(c) motion for judgment on the pleadings | | | | | | | | | |
| 01-13-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 03 - Discovery - verifying whether search terms were correctly run (for Mike) | | | | | | | | | |
| 01-13-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| | 11 - Correspondence/Communications - correspondence with colleagues | | | | | | | | | |
| 01-17-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 6.000 | 525.00 | 3,150.00 |
| | 03 - Discovery - preparing subpoenas and riders, correspondence with colleagues | | | | | | | | | |
| 01-20-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | 11 - Correspondence/Communications - correspondence with colleagues, attention to service of subpoenas | | | | | | | | | |
| 01-24-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | 03 - Discovery - attention to subpoena service | | | | | | | | | |
| 01-25-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| | 03 - Discovery - correspondence with attorneys for defendants, saving served documents to file | | | | | | | | | |
| 02-02-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |
| | 03 - Discovery - attention to correspondence from JPM attorney regarding subpoena, discussion with colleagues, call and prep for call with JPM attorney | | | | | | | | | |
| 02-13-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | 03 - Discovery - updating rogs, preparing RFP seeking shareholder list from defendants | | | | | | | | | |
| 02-22-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | 03 - Discovery - attention to subpoena correspondence and discussion with colleagues | | | | | | | | | |
| 02-23-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | 03 - Discovery - attention to subpoena correspondence and discussion with colleagues | | | | | | | | | |
| 02-24-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | 03 - Discovery - attention to subpoena correspondence and discussion with colleagues | | | | | | | | | |
| 02-25-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | 11 - Correspondence/Communications - email with Latham re call | | | | | | | | | |
| 02-27-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |
| | 03 - Discovery - call and prep for call with Latham | | | | | | | | | |
| 02-28-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 03 - Discovery - research re Hague convention subpoena process | | | | | | | | | |
| 03-01-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 03 - Discovery - research re Hague convention subpoena process | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| **_Aimmune Therapeutics_** | | | | | | | | | | |
| **_Merger_** | | | | | | | | | | |
| **_Lerner, Jonathan_** | | | | | | | | | | |
| 03-06-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 05 - Motion - drafting motion seeking issuance of hague request letter | | | | | | | | | | |
| 03-07-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 05 - Motion - research, drafting motion seeking issuance of hague request letter | | | | | | | | | | |
| 03-08-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 05 - Motion - preparing motion for letter of request | | | | | | | | | | |
| 03-09-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 05 - Motion - preparing letters of request, finalizing motion | | | | | | | | | | |
| 03-10-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 05 - Motion - revisions to letter of request, edits to declaration, translation comparisons for complaint, correspondence with colleagues | | | | | | | | | | |
| 03-13-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 05 - Motion - letter of request motion finalization and filing, email to court | | | | | | | | | | |
| 03-14-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 0.800 | 525.00 | 420.00 |
| 05 - Motion - attention to saving mtn docs | | | | | | | | | | |
| 03-25-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| 11 - Correspondence/Communications - discussion re potential shareholder survey, review of questionnaire | | | | | | | | | | |
| 03-27-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |
| 03 - Discovery - prep for call and call with Latham re production and motion for letters of request, subsequent emails and discussion with colleagues | | | | | | | | | | |
| 03-28-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 05 - Motion - reply to response to motion for letter of request, preparation of amended letter of request | | | | | | | | | | |
| 03-28-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| 03 - Discovery - preparing survey for class and cover letter | | | | | | | | | | |
| 03-29-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| 11 - Correspondence/Communications - correspondence with colleagues | | | | | | | | | | |
| 03-30-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 3.500 | 525.00 | 1,837.50 |
| 05 - Motion - drafting stip and proposed order re letter of request, discussion with colleagues, review of edits from colleagues | | | | | | | | | | |
| 03-30-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| 11 - Correspondence/Communications - email to Latham | | | | | | | | | | |
| 04-02-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| 11 - Correspondence/Communications - email to colleagues | | | | | | | | | | |

Time Entries

Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Lerner, Jonathan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 04-03-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | 11 - Correspondence/Communications - email to chambers | | | | | | | | | |
| 04-03-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| | 11 - Correspondence/Communications - emails with Latham, attention to emails with colleagues | | | | | | | | | |
| 04-11-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 2.500 | 525.00 | 1,312.50 |
| | 05 - Motion - Submitting courtesy copy of stipulation exhibits and operative letter of request and attachment (translated complaint) to chambers | | | | | | | | | |
| 04-17-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| | 03 - Discovery - attention to mailing of letter of request to Tribunal cantonal Vaud | | | | | | | | | |
| 04-18-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | 11 - Correspondence/Communications - emails to colleagues, email to Latham | | | | | | | | | |
| 04-18-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 03 - Discovery - survey finalization, discussion with colleagues | | | | | | | | | |
| 04-20-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | 11 - Correspondence/Communications - email to Latham | | | | | | | | | |
| 04-21-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | 11 - Correspondence/Communications - email to Davis Polk | | | | | | | | | |
| 04-21-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 03 - Discovery - review of Lazard R&Os to subpoena, discussion with colleagues | | | | | | | | | |
| 04-24-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 03 - Discovery - review of letter of request, follow up with Latham re Nestle response | | | | | | | | | |
| 05-19-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | 11 - Correspondence/Communications - followup email to Davis Polk (Lazard) | | | | | | | | | |
| 05-24-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | 11 - Correspondence/Communications - email to court reporter re transcript order | | | | | | | | | |
| 05-25-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 03 - Discovery - preparing deduplicated shareholder list for areas of California | | | | | | | | | |
| 05-25-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |
| | 05 - Motion - preparing proposed case schedule and stip | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Lerner, Jonathan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 05-26-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 03 - Discovery - attention to shareholder survey | | | | | | | | | | |
| 06-02-2023 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |
| 12 - Analyze and review - review of 2/24/23 hearing transcript | | | | | | | | | | |
| 06-04-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| 11 - Correspondence/Communications - emails, attention to emails | | | | | | | | | | |
| 06-08-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 03 - Discovery - review of discovery status, discussion with colleagues, followup email to Latham | | | | | | | | | | |
| 06-09-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| 03 - Discovery - attention to search terms | | | | | | | | | | |
| 06-19-2023 | Approved | | Billable | 15 - Research | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 15 - Research - research re Palforzia treatment procedure, medical guidance literature review | | | | | | | | | | |
| 06-20-2023 | Approved | | Billable | 15 - Research | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 15 - Research - research re Palforzia treatment procedure, medical guidance literature review | | | | | | | | | | |
| 06-21-2023 | Approved | | Billable | 15 - Research | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |
| 15 - Research - continued research re Palforzia treatment procedure, medical guidance literature review, email to colleagues summarizing pertinent information re dose escalation | | | | | | | | | | |
| 06-22-2023 | Approved | | Billable | 15 - Research | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |
| 15 - Research - review of treatment guideline for Palforzia | | | | | | | | | | |
| 06-22-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| 03 - Discovery - proposed survey edit | | | | | | | | | | |
| 07-05-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| 03 - Discovery - attention to forwarding production data to co-counsel | | | | | | | | | | |
| 09-29-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| 11 - Correspondence/Communications - discussion re case plan, edit to case plan doc | | | | | | | | | | |
| 10-03-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-04-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 6.000 | 525.00 | 3,150.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-05-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 6.000 | 525.00 | 3,150.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-06-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| **Merger** | | | | | | | | | | |
| **Lerner, Jonathan** | | | | | | | | | | |
| 10-09-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 03 - Discovery - edits to RFAs and Rogs | | | | | | | | | | |
| 10-09-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| 03 - Discovery - review of discovery and timeline | | | | | | | | | | |
| 10-10-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery, edits to Rogs and RFAs | | | | | | | | | | |
| 10-11-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-13-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-16-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-17-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-18-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-19-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-20-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-23-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-24-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-25-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 6.000 | 525.00 | 3,150.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-26-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 10-27-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 11-01-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 12.000 | 525.00 | 6,300.00 |
| 03 - Discovery - review of discovery productions | | | | | | | | | | |
| 11-02-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 12.000 | 525.00 | 6,300.00 |
| 03 - Discovery - review of discovery productions | | | | | | | | | | |

**Time Entries**

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Lerner, Jonathan

| 11-03-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 14.000 | 525.00 | 7,350.00 |
| 03 - Discovery - review of discovery productions | | | | | | | | | | |
| 11-06-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 03 - Discovery - preparing letter of request and proposed stipulation and order | | | | | | | | | | |
| 11-07-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - revisions and edits to letter of request; correspondence with counsel for defendants, discussions with colleagues | | | | | | | | | | |
| 11-08-2023 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| 05 - Motion - filing stipulation, correspondence with court | | | | | | | | | | |
| 11-09-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| 11 - Correspondence/Communications - email to court | | | | | | | | | | |
| 11-09-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 12.000 | 525.00 | 6,300.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 11-10-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |
| 03 - Discovery - review of discovery | | | | | | | | | | |
| 11-13-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| 11 - Correspondence/Communications - email to court | | | | | | | | | | |
| 11-13-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |
| 03 - Discovery - edits to timeline, correspondence with co-counsel | | | | | | | | | | |
| 11-27-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| 11 - Correspondence/Communications - emails with colleagues | | | | | | | | | | |
| 11-28-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| 11 - Correspondence/Communications - emails with colleagues | | | | | | | | | | |
| 11-29-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| 11 - Correspondence/Communications - emails with colleagues | | | | | | | | | | |
| 11-30-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| 11 - Correspondence/Communications - correspondence with Tribunal cantonal Vaud | | | | | | | | | | |
| 12-01-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| 11 - Correspondence/Communications - correspondence with Tribunal cantonal Vaud, emails with colleagues | | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### Aimmune Therapeutics

### Merger

**Lerner, Jonathan**

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 12-04-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |
| | | | | 11 - Correspondence/Communications - correspondence with Tribunal cantonal Vaud, emails with Latham, call to Kristin Murphy, discussion with colleagues, review of file and saving relevant docs | | | | | | |
| 12-05-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |
| | | | | 11 - Correspondence/Communications - email with Swiss tribunal, discussion with colleagues | | | | | | |
| 12-06-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | | | | 03 - Discovery - correspondence with swiss court, preparing alternative letter of request and stip for Behar, review of FDA docs | | | | | | |
| 12-07-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | | | | 03 - Discovery - collection and reivew of FDA materials | | | | | | |
| 12-08-2023 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | | | | 03 - Discovery - collection and reivew of FDA materials | | | | | | |
| 12-18-2023 | Approved | | Billable | 04 - Deposition | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | | | | 04 - Deposition - preparing deposition notices, correspondence with co-counsel, attention to case file organization | | | | | | |
| 12-19-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| | | | | 06 - Preparation Hearing/Trial - obtaining article | | | | | | |
| 01-10-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | | | | 12 - Analyze and review - review of Oxtoby transcript | | | | | | |
| 01-11-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | | | | 03 - Discovery - review of Dallas and Bjerkholt depo transcripts | | | | | | |
| 01-12-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | | | | 03 - Discovery - review of Dallas depo transcript | | | | | | |
| 01-15-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | | | | 03 - Discovery - review of Svitak transcript | | | | | | |
| 01-15-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | | | | 03 - Discovery - preparing subpoena | | | | | | |
| 01-16-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | | | | 11 - Correspondence/Communications - discussion with colleague | | | | | | |
| 01-25-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| | | | | 12 - Analyze and review - review of corporate filings | | | | | | |
| 01-31-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 0.800 | 525.00 | 420.00 |
| | | | | 03 - Discovery - review of Oxtoby transcript segment, review of corporate filings | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Lerner, Jonathan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 02-06-2024 | Approved | | Billable | 11 - Correspondence/Communications | Lerner, Jonathan | | | 0.400 | 525.00 | 210.00 |
| | | | | 11 - Correspondence/Communications - discussion with colleague | | | | | | |
| 02-08-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| | | | | 03 - Discovery - review of discovery, work on RFAs and Rogs | | | | | | |
| 02-09-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| | | | | 03 - Discovery - review of discovery, work on RFAs and Rogs | | | | | | |
| 02-19-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |
| | | | | 03 - Discovery - review of Svitak transcripts | | | | | | |
| 02-21-2024 | Approved | | Billable | 11 - Correspondence/Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | | | | 11 - Correspondence/Communications - discussion with colleague | | | | | | |
| 03-08-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |
| | | | | 05 - Motion - assistance with class cert motion finalization | | | | | | |
| 03-28-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| | | | | 03 - Discovery - review of depo transcripts, notes | | | | | | |
| 03-29-2024 | Approved | | Billable | 03 - Discovery | Lerner, Jonathan | | | 9.000 | 525.00 | 4,725.00 |
| | | | | 03 - Discovery - review of depo transcripts, notes | | | | | | |
| 04-13-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| | | | | 12 - Analyze and review - review and analysis of Gompers Report | | | | | | |
| 04-15-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| | | | | 12 - Analyze and review - notes re Gompers Report | | | | | | |
| 04-17-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | | | | 05 - Motion - preparing redacted notice of motion and motion for filing | | | | | | |
| 04-18-2024 | Approved | | Billable | 11 - Correspondence/Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |
| | | | | 11 - Correspondence/Communications - discussion with colleague | | | | | | |
| 05-21-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 0.800 | 525.00 | 420.00 |
| | | | | 05 - Motion - review of class cert reply, discussion with colleagues | | | | | | |
| 05-23-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 2.500 | 525.00 | 1,312.50 |
| | | | | 05 - Motion - preparing stip and proposed order certifying class | | | | | | |
| 06-12-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |
| | | | | 05 - Motion - attention to Daubert motion re Gompers | | | | | | |
| 06-13-2024 | Approved | | Billable | 11 - Correspondence/Communications | Lerner, Jonathan | | | 0.300 | 525.00 | 157.50 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

#### Lerner, Jonathan

11 - Correspondence/Communications - attention to emails

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 06-13-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |

05 - Motion - attention to Daubert motion re Gompers

| 06-14-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 12.000 | 525.00 | 6,300.00 |

05 - Motion - attention to MSJ, Daubert Mtn, admin mtns to seal, filing, emails from colleagues

| 06-17-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 6.000 | 525.00 | 3,150.00 |

05 - Motion - attention to saving, compiling motion docs and sending working copies to court

| 06-18-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |

05 - Motion - attention to assembly of working copies, saving further docs

| 08-02-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 2.000 | 525.00 | 1,050.00 |

05 - Motion - review of brief, nit edits

| 08-05-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 12.000 | 525.00 | 6,300.00 |

05 - Motion - assistance with finalization of opp to defendants' MSJ and opp to daubert motion, assistance with filing

| 09-06-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |

05 - Motion - attention to file, saving docs

| 09-13-2024 | Approved | | Billable | 09 - Settlement/Mediation | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |

09 - Settlement/Mediation - discussion re mediation statement

| 09-17-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |

05 - Motion - review and edits to plaintiffs reply memorandum in further support of Daubert mtn re Gompers

| 09-18-2024 | Approved | | Billable | 09 - Settlement/Mediation | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |

09 - Settlement/Mediation - read and reviewed defs mediation statement

| 09-18-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 8.000 | 525.00 | 4,200.00 |

05 - Motion - review and edits to reply mem in further support of Daubert motion

| 09-19-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 10.000 | 525.00 | 5,250.00 |

05 - Motion - review and edits to plaintiffs reply memorandum in further support of Daubert mtn re Gompers, review and edits to Monteverde declaration

| 09-30-2024 | Approved | | Billable | 15 - Research | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |

15 - Research - research and review of potential precedent / useful jury instructions and voir dire questions

| 10-01-2024 | Approved | | Billable | 08 - Trial | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |

08 - Trial - drafting jury instructions

| 10-02-2024 | Approved | | Billable | 08 - Trial | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |

08 - Trial - drafting voir dire questions

| 10-02-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 0.800 | 525.00 | 420.00 |

12 - Analyze and review - correspondence re file organization and unredacted filing by defendants

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

### Lerner, Jonathan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 10-02-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 1.500 | 525.00 | 787.50 |
| | 12 - Analyze and review - attention to PPT drafts | | | | | | | | | |
| 10-03-2024 | Approved | | Billable | 08 - Trial | Lerner, Jonathan | | | 7.000 | 525.00 | 3,675.00 |
| | 08 - Trial - edits and discussion re preliminary jury instructions, edits and discussion re voir dire questions | | | | | | | | | |
| 10-04-2024 | Approved | | Billable | 08 - Trial | Lerner, Jonathan | | | 2.500 | 525.00 | 1,312.50 |
| | 08 - Trial - edits and discussion re preliminary jury instructions, edits and discussion re voir dire questions | | | | | | | | | |
| 10-07-2024 | Approved | | Billable | 08 - Trial | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | 08 - Trial - edits to preliminary jury instructions | | | | | | | | | |
| 10-08-2024 | Approved | | Billable | 08 - Trial | Lerner, Jonathan | | | 4.000 | 525.00 | 2,100.00 |
| | 08 - Trial - edits to preliminary jury instructions | | | | | | | | | |
| 10-09-2024 | Approved | | Billable | 08 - Trial | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |
| | 08 - Trial - edits to voir dire questions, research re potential voir dire question | | | | | | | | | |
| 10-09-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| | 12 - Analyze and review - review of paper surveys and survey scans | | | | | | | | | |
| 10-19-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| | 05 - Motion - review of powerpoint | | | | | | | | | |
| 10-24-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 0.800 | 525.00 | 420.00 |
| | 12 - Analyze and review - review of Oxtoby outline segment | | | | | | | | | |
| 10-25-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 05 - Motion - attention to trial arguments outline, correspondence with colleagues | | | | | | | | | |
| 10-27-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Lerner, Jonathan | | | 0.500 | 525.00 | 262.50 |
| | 11 - Correspondence/Communications - attention to emails | | | | | | | | | |
| 10-30-2024 | Approved | | Billable | 12 - Analyze and review | Lerner, Jonathan | | | 3.000 | 525.00 | 1,575.00 |
| | 12 - Analyze and review - attention to arguments outline and talking points | | | | | | | | | |
| 10-30-2024 | Approved | | Billable | 09 - Settlement/Mediation | Lerner, Jonathan | | | 1.000 | 525.00 | 525.00 |
| | 09 - Settlement/Mediation - review of mediator recommendation | | | | | | | | | |
| 12-20-2024 | Approved | | Billable | 05 - Motion | Lerner, Jonathan | | | 5.000 | 525.00 | 2,625.00 |
| | 05 - Motion - prelim approval motion edits, finalization, formatting | | | | | | | | | |
| 01-03-2025 | Approved | | Billable | 09 - Settlement/Mediation | Lerner, Jonathan | | | 6.000 | 525.00 | 3,150.00 |
| | 09 - Settlement/Mediation - finalization edits to prelim approval memo | | | | | | | | | |
| | | | | | **Professional Total** | | | **664.600** | | **348,915.00** |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-15-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 01 - Case Development, Investigation and review corporate filings - new matter and assign preliminary review to John and Jordan | | | | | | |
| 09-21-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.800 | 1,025.00 | 820.00 |
| | | | | 11 - Correspondence/Communications - cnfer w new client Germano re case and retainer | | | | | | |
| 09-22-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Monteverde, Juan | | | 6.200 | 1,025.00 | 6,355.00 |
| | | | | 01 - Case Development, Investigation and review corporate filings, 14d9 | | | | | | |
| 09-23-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | | | | 01 - Case Development, Investigation and review corporate filings, 14d9 | | | | | | |
| 09-24-2020 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 4.500 | 1,025.00 | 4,612.50 |
| | | | | 02 - Pleading - draft/edit complaint | | | | | | |
| 09-25-2020 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | | | | 02 - Pleading - Finalize/file complaint | | | | | | |
| 10-01-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Monteverde, Juan | | | 2.600 | 1,025.00 | 2,665.00 |
| | | | | 01 - Case Development, Investigation and review corporate filings, amendments to 14d-9 and effect in case at large | | | | | | |
| 10-15-2020 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 12 - Analyze and review - tender closing and pslra notice | | | | | | |
| 10-23-2020 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 14 - Meeting/Strategy - w Jordan re next steps and amended complaint for damages re projections | | | | | | |
| 12-08-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - new clients Svitak and retainer/next steps in cases | | | | | | |
| 12-11-2020 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| | | | | 05 - Motion - review  LP | | | | | | |
| 12-12-2020 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.100 | 1,025.00 | 1,127.50 |
| | | | | 05 - Motion - draft pslra certs for svitaks and send via docusigmn, discuss same w clients and obtain signatures | | | | | | |
| 12-14-2020 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 4.800 | 1,025.00 | 4,920.00 |
| | | | | 05 - Motion - review LP brief and discuss/confirm w Mike P at KSF alliance | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 12-28-2020 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | | | | | | | |

14 - Meeting/Strategy - discuss re notice LP brief and chat w Miles re research and judge change issue re other cases

| 02-09-2021 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |

02 - Pleading - review/edit amended complaint, discuss w Jordan direction of case and edits

| 02-20-2021 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |

06 - Preparation Hearing/Trial - LP hearing 2/26

| 02-22-2021 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |

05 - Motion - review LP order, confer w KSF, and inform/discuss w Bruce

| 03-11-2021 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |

05 - Motion - stay pending DE 220 and stip re same, confer w LW and Mike P re same

| 03-15-2021 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

05 - Motion -  finalize/file stip to stay pending 220

| 08-04-2021 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 2.600 | 1,025.00 | 2,665.00 |

14 - Meeting/Strategy - Mike P re 220

| 09-16-2021 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

05 - Motion - lift stay re 220 and propose briefing schedule

| 09-27-2021 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |

02 - Pleading - review 14d9 and amendments, edit draft amended complaint

| 09-30-2021 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |

02 - Pleading - review/edit/finalize amended complaint

| 11-29-2021 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.800 | 1,025.00 | 2,870.00 |

05 - Motion - review defs mtd, confer w team

| 12-01-2021 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |

05 - Motion - further in depth review of defs mtd and identify/research safe harbor defense error

| 01-07-2022 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |

14 - Meeting/Strategy - team and Mike P re mtd and safe harbor

| 01-11-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 12.000 | 1,025.00 | 12,300.00 |

05 - Motion - review/edit/draft/finalize opp to MTD

| 02-16-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 5.500 | 1,025.00 | 5,637.50 |

05 - Motion - review def reply to MTD and new arguments, confer w re sur reply

| 02-22-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |

05 - Motion - review/edit/finalize objection to new argument and sur reply request

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| Merger | | | | | | | | | | |
| Monteverde, Juan | | | | | | | | | | |
| 04-24-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 06 - Preparation Hearing/Trial - mtd | | | | | | | | | | |
| 04-25-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 4.800 | 1,025.00 | 4,920.00 |
| 06 - Preparation Hearing/Trial - mtd and chat w miles and mike p. | | | | | | | | | | |
| 04-26-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |
| 06 - Preparation Hearing/Trial - MTD and ppt | | | | | | | | | | |
| 04-28-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 4.500 | 1,025.00 | 4,612.50 |
| 06 - Preparation Hearing/Trial - mtd | | | | | | | | | | |
| 04-29-2022 | Approved | | Billable | 07 - Court Hearing | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| 07 - Court Hearing - prep and conduct mtd hearing | | | | | | | | | | |
| 05-06-2022 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| 02 - Pleading - discuss and review stip to extend def answer time | | | | | | | | | | |
| 05-11-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 1.600 | 1,025.00 | 1,640.00 |
| 17 - Case Schedule/CMC/Reports - draft 26F and disucss w team and KSF | | | | | | | | | | |
| 05-12-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| 17 - Case Schedule/CMC/Reports - multiple calls/emails and review drafts re 26f | | | | | | | | | | |
| 05-23-2022 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 4.600 | 1,025.00 | 4,715.00 |
| 02 - Pleading - review defs answer | | | | | | | | | | |
| 05-25-2022 | Approved | | Billable | 02 - Pleading | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| 02 - Pleading - reveiw/annotate answer from defs | | | | | | | | | | |
| 06-04-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| 17 - Case Schedule/CMC/Reports - review edits to 26f and disucss w team and ksf, multiple emails | | | | | | | | | | |
| 06-06-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| 17 - Case Schedule/CMC/Reports - review further etdits to 26f | | | | | | | | | | |
| 06-06-2022 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| 12 - Analyze and review - case law re standing and private right of action re defs anticipated 12c | | | | | | | | | | |
| 06-08-2022 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

## *Aimmune Therapeutics*

## Merger

### Monteverde, Juan

17 - Case Schedule/CMC/Reports - further edits from defs to 26f and cmc, multiple emails re same

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 06-09-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 4.800 | 1,025.00 | 4,920.00 |

03 - Discovery - review defs 26 disclosures and research wintesses identified

| 06-10-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

03 - Discovery - review/edit 26 disclsoures for plaintiffs

| 06-16-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 2.600 | 1,025.00 | 2,665.00 |

06 - Preparation Hearing/Trial - re cmc and discovery plan and 12c issues re private right of action

| 06-17-2022 | Approved | | Billable | 07 - Court Hearing | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

07 - Court Hearing - CMC re discovery plan

| 07-01-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |

03 - Discovery - attention RFP and chat w Jon re same

| 09-21-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |

05 - Motion - opp 12c re private right of action

| 09-23-2022 | Approved | | Billable | 15 - Research | Monteverde, Juan | | | 7.800 | 1,025.00 | 7,995.00 |

15 - Research - cases cited in emulex re 12c opp

| 09-27-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

05 - Motion - Review notes and meet w team re 12c strategy

| 10-06-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |

03 - Discovery - review core docs

| 10-07-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |

03 - Discovery - core docs review

| 10-08-2022 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

11 - Correspondence/Communications - review core docs notes and email defs re ESI and open discovery issues

| 10-10-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 4.800 | 1,025.00 | 4,920.00 |

03 - Discovery - ESI and terms

| 10-12-2022 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

11 - Correspondence/Communications - emails w defs re custodial info re esi

| 11-01-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |

05 - Motion - review/annotate reply to 12c

| 11-04-2022 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |

11 - Correspondence/Communications - ESI emails

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| Merger | | | | | | | | | | |
| **Monteverde, Juan** | | | | | | | | | | |
| 11-05-2022 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 06 - Preparation Hearing/Trial - 12c re private right of action | | | | | | | | | | |
| 11-10-2022 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 11 - Correspondence/Communications - status re ESI (various emails) | | | | | | | | | | |
| 11-12-2022 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| 06 - Preparation Hearing/Trial - draft hearing outline for 12c | | | | | | | | | | |
| 11-17-2022 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| 06 - Preparation Hearing/Trial - 12c and review cases/outline | | | | | | | | | | |
| 11-18-2022 | Approved | | Billable | 07 - Court Hearing | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| 07 - Court Hearing - finla prep and 12c argument | | | | | | | | | | |
| 11-23-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| 03 - Discovery - review/edit pltfs responses to RFP | | | | | | | | | | |
| 12-12-2022 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - various emails re ESI and hit reports | | | | | | | | | | |
| 12-13-2022 | Approved | | Billable | 15 - Research | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| 15 - Research - expert drafts and protections | | | | | | | | | | |
| 12-13-2022 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 11 - Correspondence/Communications - experts disclosures | | | | | | | | | | |
| 12-20-2022 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |
| 03 - Discovery - review search terms and edits and counter | | | | | | | | | | |
| 12-23-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 05 - Motion - Attention to 1292 briefing stip and emails re same | | | | | | | | | | |
| 12-23-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.800 | 1,025.00 | 2,870.00 |
| 05 - Motion - Review defs 1292 brief re 11/18/22 ruling | | | | | | | | | | |
| 12-29-2022 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 3.500 | 1,025.00 | 3,587.50 |
| 05 - Motion - Attention to 1292 brief | | | | | | | | | | |
| 01-05-2023 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 05 - Motion - 1292 hearing and stip to adjourn it. emails re same | | | | | | | | | | |
| 01-12-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 3.700 | 1,025.00 | 3,792.50 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | 03 - Discovery - review hit report, confer internally and w KSF re same | | | | | | | | |
| 01-17-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | 03 - Discovery - review/edit subpoenas to bankers | | | | | | | | |
| 01-22-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.700 | 1,025.00 | 717.50 |
| | | 11 - Correspondence/Communications - esi and search terms | | | | | | | | |
| 01-24-2023 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | 05 - Motion - attention to 1292 opp | | | | | | | | |
| 02-04-2023 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | | 05 - Motion - review 1292 reply | | | | | | | | |
| 02-08-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| | | 03 - Discovery - review/collect Svitak's docs for rfp responses | | | | | | | | |
| 02-11-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 3.500 | 1,025.00 | 3,587.50 |
| | | 03 - Discovery - review/reorganize svitak production, produce same to defs | | | | | | | | |
| 02-14-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | | 03 - Discovery - review responses and audit production of Svitak | | | | | | | | |
| 02-17-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | 03 - Discovery - review docs and supplemental prod for svitak | | | | | | | | |
| 02-18-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | 06 - Preparation Hearing/Trial - 1292 | | | | | | | | |
| 02-19-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 6.200 | 1,025.00 | 6,355.00 |
| | | 06 - Preparation Hearing/Trial - outline re 1292 | | | | | | | | |
| 02-22-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 2.200 | 1,025.00 | 2,255.00 |
| | | 11 - Correspondence/Communications - various emails and meet and confer schedules | | | | | | | | |
| 02-22-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | 03 - Discovery - nestle objecitons to subpoena | | | | | | | | |
| 02-23-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |
| | | 06 - Preparation Hearing/Trial - 1292 | | | | | | | | |
| 02-24-2023 | Approved | | Billable | 07 - Court Hearing | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | | 07 - Court Hearing - 1292 | | | | | | | | |
| 03-08-2023 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | 05 - Motion - attention to rogatory letter re nestle | | | | | | | | | |
| 03-10-2023 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 14 - Meeting/Strategy - re nestle and translator | | | | | | | | | |
| 03-31-2023 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | 14 - Meeting/Strategy - re mediation and potential mediators | | | | | | | | | |
| 03-31-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| | 11 - Correspondence/Communications - emails w defs re mediation and using Phillips ADR | | | | | | | | | |
| 04-01-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.600 | 1,025.00 | 2,665.00 |
| | 03 - Discovery - review new porduction AIMMUNE-0113887-AIMMUNE-0202115 and prep index and file to load in Cloud9 obtain credentials for team. | | | | | | | | | |
| 04-10-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 11 - Correspondence/Communications - emails re mediation and call w Matt R re same | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 11 - Correspondence/Communications - various emails re mediation and options w PADRE | | | | | | | | | |
| 04-13-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | 03 - Discovery - review production AIMMUNE-0000487-AIMMUNE-0113886 | | | | | | | | | |
| 04-14-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | 03 - Discovery - review production AIMMUNE-0000487-AIMMUNE-0113886 | | | | | | | | | |
| 04-15-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| | 03 - Discovery - review production AIMMUNE-0000487-AIMMUNE-0113886 | | | | | | | | | |
| 04-17-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 4.800 | 1,025.00 | 4,920.00 |
| | 03 - Discovery - search for specific terms in production AIMMUNE-0000487-AIMMUNE-0113886 | | | | | | | | | |
| 04-18-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | 03 - Discovery - review new porduction and prep load and index for AIMMUNE-0202116-AIMMUNE-0225266. | | | | | | | | | |
| 04-18-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.700 | 1,025.00 | 717.50 |
| | 11 - Correspondence/Communications - emails and calls w Ditchfield re bankers production | | | | | | | | | |
| 04-20-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

11 - Correspondence/Communications - eamil w Ditchfield

| 04-21-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |

11 - Correspondence/Communications - call w Ditchfield re status of bankers and chat w Mike P re same and next steps

| 04-25-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |

11 - Correspondence/Communications - confer w Mike P and emails defs re pltfs privilege log

| 04-26-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |

03 - Discovery - review/edit class survey

| 04-29-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |

03 - Discovery - review defs privilege log

| 05-05-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |

03 - Discovery - review new porduction AIMMUNE-0225267-AIMMUNE-0242044 and prep file and index for cloud9 load.

| 05-08-2023 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

14 - Meeting/Strategy - mediation plan

| 05-08-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |

11 - Correspondence/Communicationsv - emails w defs re mediation

| 05-13-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |

03 - Discovery - received/review/prep new load AIMMUNE- 0242045-AIMMUNE-0242185.

| 05-18-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |

11 - Correspondence/Communications - follow up w Ditchfiled re bankers prod

| 05-22-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |

11 - Correspondence/Communications - memails w Ditcfield re bankers and JPM prod

| 05-23-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |

11 - Correspondence/Communications - emails re call to discuss strategy

| 05-24-2023 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

14 - Meeting/Strategy - case/discovery/evidence

| 05-25-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |

17 - Case Schedule/CMC/Reports - attnetion to revised schedule

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 05-26-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.200 | 1,025.00 | 2,255.00 |
| 03 - Discovery - survey and mailing lists | | | | | | | | | | |
| 05-27-2023 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 17 - Case Schedule/CMC/Reports - revise schedule | | | | | | | | | | |
| 05-28-2023 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| 17 - Case Schedule/CMC/Reports - finalize and provide draft to defs | | | | | | | | | | |
| 05-28-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 03 - Discovery - collect and prep JPM production for defs | | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - attention to revise schedule and emails w defs re same and counter dates | | | | | | | | | | |
| 05-31-2023 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| 11 - Correspondence/Communications - emails w ditchfield re lazard | | | | | | | | | | |
| 06-02-2023 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.900 | 1,025.00 | 922.50 |
| 11 - Correspondence/Communications - emails re bofa and orduction status | | | | | | | | | | |
| 06-06-2023 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 11 - Correspondence/Communications - extension fro rogs and rfa | | | | | | | | | | |
| 06-06-2023 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 17 - Case Schedule/CMC/Reports - attention to further revised schedule | | | | | | | | | | |
| 06-08-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| 03 - Discovery - review deal files jpm and lazard and pull working lists | | | | | | | | | | |
| 06-08-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| 03 - Discovery - draft search terms for bankers | | | | | | | | | | |
| 06-09-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 03 - Discovery - attention to edits re banker search terms | | | | | | | | | | |
| 06-09-2023 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.400 | 1,025.00 | 1,435.00 |
| 11 - Correspondence/Communications - numerous emails re bankers and ESI w defs | | | | | | | | | | |
| 06-09-2023 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| | | | | 11 - Correspondence/Communications - emails re revised schedule | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 06-12-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - emails re revised schedule and signatures | | | | | | |
| 06-13-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 17 - Case Schedule/CMC/Reports - finalize and file revised schedule | | | | | | |
| 06-14-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - emails w Ditchfiled re jpm and lazard and Stewart re BofA | | | | | | |
| 06-15-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - calls and emails w Ditchfield re JPM and  Lazard prod | | | | | | |
| 06-16-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | 03 - Discovery - review/revise search terms for BofA | | | | | | |
| 06-16-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - emails re bofA search terms | | | | | | |
| 06-16-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - videoconference w bofa re search terms | | | | | | |
| 06-21-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | | | | 12 - Analyze and review - Palforzia studies and emails w team and Mike P | | | | | | |
| 06-22-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| | | | | 03 - Discovery - survey and webmaster buildup, emails to/from webmaster | | | | | | |
| 06-22-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - call w Morgan re status conference 6/23 | | | | | | |
| 06-23-2023 | Approved | | Billable | 07 - Court Hearing | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 07 - Court Hearing - prep and attend status conf. | | | | | | |
| 06-23-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 03 - Discovery - update survey and trial date, web test | | | | | | |
| 06-23-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| | | | | 11 - Correspondence/Communications - email to defs re survey and notice is live | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 06-26-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |
| | | | | 11 - Correspondence/Communications - email w Ditchfield | | | | | | |
| 06-26-2023 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | | | | 13 - Experts - call, engagement, and NDA | | | | | | |
| 06-30-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 3.200 | 1,025.00 | 3,280.00 |
| | | | | 03 - Discovery - received and review core docs from BofA BOAS_AIMMUNE00000001 - BOAS_AIMMUNE00000577 | | | | | | |
| 06-30-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |
| | | | | 11 - Correspondence/Communications - provide defs w BOAS_AIMMUNE00000001 - BOAS_AIMMUNE00000577, | | | | | | |
| 07-05-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 03 - Discovery - review/organize Nestle prod | | | | | | |
| 07-14-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | 12 - Analyze and review - survey responses | | | | | | |
| 07-23-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | | | | 11 - Correspondence/Communications - emails to bankers re custodians and terms | | | | | | |
| 07-25-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| | | | | 11 - Correspondence/Communications -bankers | | | | | | |
| 08-05-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.800 | 1,025.00 | 1,845.00 |
| | | | | 12 - Analyze and review - survey and excel sheet w results analysis | | | | | | |
| 08-10-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 12 - Analyze and review - survey responses | | | | | | |
| 08-20-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - bankers re status from all | | | | | | |
| 08-24-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | 12 - Analyze and review - hit report from BofA and counter re search terms | | | | | | |
| 09-05-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.400 | 1,025.00 | 1,435.00 |
| | | | | 11 - Correspondence/Communications - ditchfield re status and update terms w BofA | | | | | | |
| 09-08-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - various emails w Ditchfiled and team re status | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| *Merger* | | | | | | | | | | |
| *Monteverde, Juan* | | | | | | | | | | |
| 09-11-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| 03 - Discovery - receive/review/prep load re Lazard | | | | | | | | | | |
| 09-14-2023 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 14 - Meeting/Strategy - banker prod and review analysis | | | | | | | | | | |
| 09-14-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| 12 - Analyze and review - timeline re Lazard | | | | | | | | | | |
| 09-14-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| 11 - Correspondence/Communications - porivde defs w Lazard docs | | | | | | | | | | |
| 09-19-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| 11 - Correspondence/Communications - depo emails | | | | | | | | | | |
| 09-24-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 11 - Correspondence/Communications - Lazard emails and inquiry re texts | | | | | | | | | | |
| 09-25-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| 11 - Correspondence/Communications - depo schedule | | | | | | | | | | |
| 09-27-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.400 | 1,025.00 | 1,435.00 |
| 11 - Correspondence/Communications - emails various re status and production review | | | | | | | | | | |
| 09-28-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| 12 - Analyze and review - depo schedule and chat w Mike P re sequence | | | | | | | | | | |
| 09-29-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| 12 - Analyze and review - case plan | | | | | | | | | | |
| 10-11-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| 03 - Discovery - review/edit pltf responses to rogs and rfp | | | | | | | | | | |
| 10-12-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| 11 - Correspondence/Communications - exh organization | | | | | | | | | | |
| 10-13-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - emails and calls w Ditchfield re depos/timing | | | | | | | | | | |
| 10-17-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| 11 - Correspondence/Communications - depo schedule emails | | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 10-18-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - emails re depo schedule | | | | | | |
| 10-19-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | | | | 17 - Case Schedule/CMC/Reports - revised schedule | | | | | | |
| 10-19-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 03 - Discovery - varioius notices for defs adn directors | | | | | | |
| 10-21-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| | | | | 03 - Discovery - review new porduction from JPM, organize and load | | | | | | |
| 10-26-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - depo schedule and calendar | | | | | | |
| 10-28-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | 03 - Discovery - gather 3rd party prods and proivde ot dfs | | | | | | |
| 10-29-2023 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | | | | 14 - Meeting/Strategy - Mike P re texts and defs outreach | | | | | | |
| 10-31-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - banker depos | | | | | | |
| 11-03-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | | | | 11 - Correspondence/Communications - disocvery issues and depo prep | | | | | | |
| 11-07-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - emails re authentication and requirements | | | | | | |
| 11-08-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 4.500 | 1,025.00 | 4,612.50 |
| | | | | 03 - Discovery - prep client depo outline | | | | | | |
| 11-09-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| | | | | 11 - Correspondence/Communications - client outline | | | | | | |
| 11-10-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| | | | | 11 - Correspondence/Communications - emails and gathering exs for court reporter | | | | | | |
| 11-13-2023 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| | | | | 12 - Analyze and review - R&O 2nd rfp | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| **Merger** | | | | | | | | | | |
| **Monteverde, Juan** | | | | | | | | | | |
| 11-13-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| 03 - Discovery - review hot docs and potential depo exs | | | | | | | | | | |
| 11-14-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 03 - Discovery - review hot docs and potential depo exs | | | | | | | | | | |
| 11-15-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 5.200 | 1,025.00 | 5,330.00 |
| 03 - Discovery - review hot docs and potential depo exs | | | | | | | | | | |
| 11-15-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.800 | 1,025.00 | 820.00 |
| 11 - Correspondence/Communications - depos and exs and reporter | | | | | | | | | | |
| 11-17-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - depo exs issues and court reporter suggestions | | | | | | | | | | |
| 11-17-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |
| 04 - Deposition - prep and attend Enright depo | | | | | | | | | | |
| 11-20-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| 11 - Correspondence/Communications - depo emails | | | | | | | | | | |
| 11-21-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - emails w BofA re depo and veritest re exs issues | | | | | | | | | | |
| 11-24-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - depo emails | | | | | | | | | | |
| 11-27-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 11 - Correspondence/Communications -, emails w Ditchfield re banker depos | | | | | | | | | | |
| 11-27-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| 04 - Deposition - prep McDade depo | | | | | | | | | | |
| 11-27-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| 04 - Deposition - prep outline and potential questions for bruce and barbara svitak depos | | | | | | | | | | |
| 11-28-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| 04 - Deposition - prep and conduct McDade depo | | | | | | | | | | |
| 11-28-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - emails re depo logistics | | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-29-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| | | | | | | | | | | |
| 11 - Correspondence/Communications - calls and emails w defs re class cert reps and depos | | | | | | | | | | |
| 12-04-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | | | | | | | |
| 11 - Correspondence/Communications - emails re depos and exs w excel sheets | | | | | | | | | | |
| 12-05-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | | | | | | | | | | |
| 17 - Case Schedule/CMC/Reports - discuss and review proposed revised schedule  - disucss same w team and Mike p | | | | | | | | | | |
| 12-06-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 4.500 | 1,025.00 | 4,612.50 |
| 04 - Deposition - prep both Barbara and Bruce depo | | | | | | | | | | |
| 12-07-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| 04 - Deposition - prep and defend Bruce Svitak depo | | | | | | | | | | |
| 12-07-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | | | | | | | |
| 17 - Case Schedule/CMC/Reports - fianlzie and file revised schedule | | | | | | | | | | |
| 12-08-2023 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |
| | | | | | | | | | | |
| 17 - Case Schedule/CMC/Reportsv - revised schedule order | | | | | | | | | | |
| 12-08-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| 04 - Deposition - pep and defend Barbara Svitak depo | | | | | | | | | | |
| 12-11-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 04 - Deposition - travel to SFo and prep Bjerkholt and Dallas depo | | | | | | | | | | |
| 12-12-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 04 - Deposition - prep and conduct Dr. Dallas depo | | | | | | | | | | |
| 12-13-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| 04 - Deposition - prep Bjerkholt depo and confer w Mike P | | | | | | | | | | |
| 12-13-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | | | | | | | | | | |
| 11 - Correspondence/Communications - depo outlines | | | | | | | | | | |
| 12-14-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 12.000 | 1,025.00 | 12,300.00 |
| 04 - Deposition - Bjerkholt depo attendance and travel back to JFK | | | | | | | | | | |
| 12-16-2023 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 14 - Meeting/Strategy - confer w Mike p re texts from defs and discussions w defs | | | | | | | | | | |

**Time Entries**

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 12-18-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | 11 - Correspondence/Communications - boaf re witness and schedule | | | | | | | |
| 12-19-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | | 04 - Deposition - prep, review outline, conduct Hendrix deposition | | | | | | | |
| 12-20-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| | | | 04 - Deposition - prep Behar depo | | | | | | | |
| 12-21-2023 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |
| | | | 04 - Deposition - prep and conduct Behar depo | | | | | | | |
| 12-29-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | 03 - Discovery - receive and organize and load AIMMUNE-0246148-AIMMUNE-0246805 | | | | | | | |
| 12-30-2023 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | | | 03 - Discovery - review addl porduction | | | | | | | |
| 01-03-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | | 04 - Deposition - review and organize exs for upcoming depos | | | | | | | |
| 01-10-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| | | | 04 - Deposition - prep Falberg deposition | | | | | | | |
| 01-11-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 2.600 | 1,025.00 | 2,665.00 |
| | | | 04 - Deposition - review outline and confer w Mike P re Dr Adelamn depo | | | | | | | |
| 01-11-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| | | | 04 - Deposition - prep and conduct Ms. Falberg depo | | | | | | | |
| 01-11-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |
| | | | 11 - Correspondence/Communications - email re Falberg confi deisgnation | | | | | | | |
| 01-12-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | | | 04 - Deposition - attend  depo for Dr. Adelman | | | | | | | |
| 01-13-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |
| | | | 12 - Analyze and review - review/annotate Oxtoby transcript | | | | | | | |
| 01-14-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | | | 11 - Correspondence/Communications - emails w veritext re depo schedule | | | | | | | |
| 01-14-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | | 13 - Experts - Gather core docs for expert, organize and provide | | | | | | | |
| 01-15-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 3.400 | 1,025.00 | 3,485.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | | 12 - Analyze and review - review/annotate Behar depo transcript | | | | | | | |
| 01-15-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | 12 - Analyze and review - review/annotate Hendrix transcript | | | | | | | |
| 01-16-2024 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | 14 - Meeting/Strategy - depo schedule and split w Mike P | | | | | | | |
| 01-17-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | 11 - Correspondence/Communications - emails re addl depos | | | | | | | |
| 01-18-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | 11 - Correspondence/Communications - various emails and calls re depo schedule and court reports | | | | | | | |
| 01-19-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | | | 03 - Discovery - bofa depo notice | | | | | | | |
| 01-20-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| | | | 11 - Correspondence/Communications - follow up re addl depos | | | | | | | |
| 01-20-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 0.800 | 1,025.00 | 820.00 |
| | | | 03 - Discovery - depo notices for bankers | | | | | | | |
| 01-20-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | | 03 - Discovery - review JPm decks in prep for depo | | | | | | | |
| 01-21-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | | 03 - Discovery - review bofa decks | | | | | | | |
| 01-22-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| | | | 04 - Deposition - prep BofA depo | | | | | | | |
| 01-23-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| | | | 04 - Deposition - conduct Akawat depo (bofa) | | | | | | | |
| 01-23-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 3.500 | 1,025.00 | 3,587.50 |
| | | | 04 - Deposition - prep and review Greenblatt outline and discuss w Mike P | | | | | | | |
| 01-23-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 6.500 | 1,025.00 | 6,662.50 |
| | | | 13 - Experts - Additional docs requested by Jeffers | | | | | | | |
| 01-24-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | | | 04 - Deposition - prep and attend Greenblatt depo | | | | | | | |
| 01-24-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| | | | 04 - Deposition - prep JPM depo | | | | | | | |
| 01-25-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 6.500 | 1,025.00 | 6,662.50 |

**Time Entries**

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 04 - Depoistion - prep and conudct Thiesen depo -JPM | | | | | | | | | | |
| 01-28-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| 13 - Experts - review/annotate draft report | | | | | | | | | | |
| 01-30-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 03 - Discovery - review Lazard's books and decks | | | | | | | | | | |
| 01-30-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.800 | 1,025.00 | 1,845.00 |
| 12 - Analyze and review - review/annotate Falberg deposition transcript | | | | | | | | | | |
| 01-31-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 7.600 | 1,025.00 | 7,790.00 |
| 04 - Deposition - prep kingston depo and review books from Lazard | | | | | | | | | | |
| 02-01-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| 12 - Analyze and review - review/annotate Bjerkholt depo transcript | | | | | | | | | | |
| 02-01-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| 04 - Deposition - prep and conduct Kingston depo | | | | | | | | | | |
| 02-02-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.700 | 1,025.00 | 2,767.50 |
| 12 - Analyze and review - review/annotate McDade depo transcript | | | | | | | | | | |
| 02-02-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| 12 - Analyze and review - review/annotate Enright depo tr | | | | | | | | | | |
| 02-03-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| 12 - Analyze and review - seltzer depo tr | | | | | | | | | | |
| 02-03-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| 13 - Experts - gather and highlight excerrpts from depos for expert | | | | | | | | | | |
| 02-05-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 5.700 | 1,025.00 | 5,842.50 |
| 13 - Experts - edits and suggestions for expert report | | | | | | | | | | |
| 02-06-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 3.800 | 1,025.00 | 3,895.00 |
| 13 - Experts - analyze expert damages model and suggestions re pricing | | | | | | | | | | |
| 02-07-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| 13 - Experts - prep and call w jeffers | | | | | | | | | | |
| 02-08-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 3.500 | 1,025.00 | 3,587.50 |
| 13 - Experts - review schedules, prep and call w jeffers and neuzil | | | | | | | | | | |
| 02-09-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 03 - Discovery - finalize and serve rogs and rfas | | | | | | | | | | |
| 02-14-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 12 - Analyze and review - banker depo transcripts jpm, lazard and bofa | | | | | | | | | | |
| 02-15-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |

# Time Entries
**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

04 - Deposition - review/annotate depo transcript for Dr. Adelman

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 02-15-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |

13 - Experts - review surveys and excel w results, provide same to jeffers

| 02-16-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |

04 - Deposition - review/annotate Greenblatt depo transcript

| 02-17-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |

13 - Experts - review.edits to report

| 02-18-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

03 - Discovery - survey responses

| 02-20-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 3.500 | 1,025.00 | 3,587.50 |

13 - Expertsv - report revisions

| 02-21-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |

03 - Discovery - review survey responses and updated results tally

| 02-22-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 4.200 | 1,025.00 | 4,305.00 |

13 - Experts - report and revisions

| 02-23-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |

13 - Experts - report and finalize and exchange w defs

| 02-24-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |

13 - Experts - review/annotate gompers defs report

| 02-28-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |

13 - Experts - expert back up from capitalIQ to provide same to defs

| 02-29-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

11 - Correspondence/Communications - emaisl re depo erratas and class cert issues

| 03-01-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

11 - Correspondence/Communications - call and emails re rfa respoonses and timing

| 03-01-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |

12 - Analyze and review - defs d&o policies

| 03-03-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |

11 - Correspondence/Communications - emails re timing for rfa responses from pltfs

| 03-04-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |

03 - Discovery - survey responses and excel result tally update

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

*Aimmune Therapeutics*

Merger

**Monteverde, Juan**

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 03-05-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | 11 - Correspondence/Communications emails re class cert and daubert schedule | | | | | | | |
| 03-06-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| | | | 03 - Discovery - review supplemental production from defs re 3 rfp | | | | | | | |
| 03-06-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | 12 - Analyze and review - defs r&o to 3rd rfp | | | | | | | |
| 03-07-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | 03 - Discovery - review cloudnine storage options for databases and trial reactivation | | | | | | | |
| 03-07-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | | | 05 - Motion - review/edit class cert br | | | | | | | |
| 03-08-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | | | 05 - Motion - finalize/file class cert brief | | | | | | | |
| 03-10-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 2.800 | 1,025.00 | 2,870.00 |
| | | | 09 - Settlement/Mediation - draft and send settlement offer | | | | | | | |
| 03-12-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | | | 09 - Settlement/Mediation - finalize draft and send settlement offer | | | | | | | |
| 03-12-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.800 | 1,025.00 | 820.00 |
| | | | 11 - Correspondence/Communications - emaisl w veritext re ex missnumbering | | | | | | | |
| 03-12-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| | | | 05 - Motion - order re class cert briefing | | | | | | | |
| 03-13-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.300 | 1,025.00 | 1,332.50 |
| | | | 11 - Correspondence/Communications - emails re exh mistake and veritext input re same | | | | | | | |
| 03-14-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | | | 11 - Correspondence/Communications - depo exhibt snafu | | | | | | | |
| 03-15-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | 11 - Correspondence/Communications - expert depo schedule | | | | | | | |
| 03-16-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | | | 03 - Discovery - draft responses to 109 admissions | | | | | | | |
| 03-17-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| | | | 03 - Discovery - review/edit responses from pltfs to rogs and adm | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

## *Aimmune Therapeutics*

## Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 03-18-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | 12 - Analyze and review - review defs R&O rfa and 2nd rogs from pltfs | | | | | | | | |
| 03-18-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 2.700 | 1,025.00 | 2,767.50 |
| | | 03 - Discovery - finalize LP suppl resp to rogs and admissions | | | | | | | | |
| 03-19-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | 11 - Correspondence/Communications- emails re discovery and MC, and emials w expert re depo | | | | | | | | |
| 03-22-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| | | 12 - Analyze and review - disocvery issues and review responses | | | | | | | | |
| 03-22-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | 11 - Correspondence/Communications - prep and call w defs re outstanding disocvery | | | | | | | | |
| 03-24-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | 12 - Analyze and review - defs responses and supplement | | | | | | | | |
| 03-24-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | | 11 - Correspondence/Communications - emails w Mike P re defs objections to disocvery | | | | | | | | |
| 03-25-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | 03 - Discovery - review/edit revised reponses for pltf admissions | | | | | | | | |
| 03-25-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | 11 - Correspondence/Communications - emails re disocvery | | | | | | | | |
| 03-27-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.600 | 1,025.00 | 1,640.00 |
| | | 11 - Correspondence/Communications - emails and call re discovery dispute an d supplemental request | | | | | | | | |
| 04-01-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| | | 03 - Discovery - review new survey responses | | | | | | | | |
| 04-03-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | | 03 - Discovery - supplemental prod for 3rfp | | | | | | | | |
| 04-21-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | 12 - Analyze and review - expert reports | | | | | | | | |
| 04-22-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| | | 04 - Deposition - prep Jeffers depo | | | | | | | | |
| 04-22-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | 05 - Motion - review defs response to class cert | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 04-23-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 04 - Deposition - prep and defend Jeffers depo | | | | | | | | | | |
| 05-05-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 12 - Analyze and review - expert reports | | | | | | | | | | |
| 05-06-2024 | Approved | | Billable | 04 - Deposition | Monteverde, Juan | | | 10.000 | 1,025.00 | 10,250.00 |
| 04 - Deposition - prep Dr. Gompers depo and confer w Jeffers re questions | | | | | | | | | | |
| 05-07-2024 | Approved | | Billable | 03 - Discovery | Monteverde, Juan | | | 12.000 | 1,025.00 | 12,300.00 |
| 03 - Discovery - travel to/frm Boston and conduct Dr. Gompers depo | | | | | | | | | | |
| 05-14-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 09 - Settlement/Mediation - confer w Mike p and draft mediation conditions email | | | | | | | | | | |
| 05-21-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| 05 - Motion draft/edit reply to class cert | | | | | | | | | | |
| 05-22-2024 | Approved | | Billable | 13 - Experts | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| 13 - Experts - review GOmpers depo tr and forward/discuss w Jeffers | | | | | | | | | | |
| 05-23-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 05 - Motion - class cert stip | | | | | | | | | | |
| 05-24-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 05 - Motion - class cert order and emails re stip moot | | | | | | | | | | |
| 06-09-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| 05 - Motion - MSJ | | | | | | | | | | |
| 06-12-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| 05 - Motion - dec for msj | | | | | | | | | | |
| 06-13-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| 05 - Motion - review/coordinate msj exs | | | | | | | | | | |
| 07-07-2024 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| 17 - Case Schedule/CMC/Reports - draft report for pre trial conf | | | | | | | | | | |
| 07-07-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| 11 - Correspondence/Communications - pretrial conference report | | | | | | | | | | |
| 07-16-2024 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 17 - Case Schedule/CMC/Reports - review defs edits and confirm | | | | | | | | | | |
| 07-17-2024 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| Merger | | | | | | | | | | |
| Monteverde, Juan | | | | | | | | | | |
| 17 - Case Schedule/CMC/Reports - finalize and file joint status report | | | | | | | | | | |
| 07-24-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.800 | 1,025.00 | 820.00 |
| 11 - Correspondence/Communications - emails re pre trial conference and mediaiton status | | | | | | | | | | |
| 07-26-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| 05 - Motion - review/edit opp to Jeffers daubert | | | | | | | | | | |
| 07-26-2024 | Approved | | Billable | 07 - Court Hearing | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 07 - Court Hearing - schedule and status of mediation | | | | | | | | | | |
| 07-29-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 11 - Correspondence/Communications - mediation and dates | | | | | | | | | | |
| 07-30-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| 05 - Motion - review/edit msj opp | | | | | | | | | | |
| 08-06-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 3.800 | 1,025.00 | 3,895.00 |
| 05 - Motion - review defs opp to msj | | | | | | | | | | |
| 08-08-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |
| 05 - Motion - edit courtesy chambers copy letter | | | | | | | | | | |
| 08-16-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| 11 - Correspondence/Communications - mediation logistics | | | | | | | | | | |
| 08-24-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - w mediator murphy re case and msj | | | | | | | | | | |
| 09-03-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| 11 - Correspondence/Communications - msj and daubert logistics and courtesy copies | | | | | | | | | | |
| 09-11-2024 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 14 - Meeting/Strategy - w Carter re mediation and reply and guide him re same | | | | | | | | | | |
| 09-14-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| 09 - Settlement/Mediation - review/edit reply for mediaiton | | | | | | | | | | |
| 09-17-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| 05 - Motion - eidts to gompers daubert reply | | | | | | | | | | |
| 09-18-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| 09 - Settlement/Mediation emails re logistics for mediation | | | | | | | | | | |
| 09-19-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |

# Time Entries
**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

### Monteverde, Juan

| | | | | 05 - Motion - review/edit reply for gompers daubert and msj | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-19-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.300 | 1,025.00 | 307.50 |
| | | | | 11 - Correspondence/Communications - w murphy for pre call | | | | | | |
| 09-20-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - prep and conduct pre call w Murphy mediator | | | | | | |
| 09-20-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - mediaiton and attendance and strategy | | | | | | |
| 09-21-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 3.100 | 1,025.00 | 3,177.50 |
| | | | | 09 - Settlement/Mediation - edit ppt | | | | | | |
| 09-22-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | | | | 09 - Settlement/Mediation - prep and edit ppt | | | | | | |
| 09-23-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | | | | 06 - Preparation Hearing/Trial - reivew mediaiton statements and outline key points | | | | | | |
| 09-24-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | | | | 09 - Settlement/Mediation - prep and attend mediation w Murphy | | | | | | |
| 09-27-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| | | | | 06 - Preparation Hearing/Trial - discuss potential negligence plan b plan and using jury insturctions for it. | | | | | | |
| 09-27-2024 | Approved | | Billable | 15 - Research | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | 15 - Research - negligence and subjective falsity similarities and interplay in Jury insturcitons | | | | | | |
| 09-27-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 3.200 | 1,025.00 | 3,280.00 |
| | | | | 06 - Preparation Hearing/Trial - review mediation ppt and MSJ angles | | | | | | |
| 09-27-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 05 - Motion - review orders re seal issues and assign to ben/carter | | | | | | |
| 09-29-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | 06 - Preparation Hearing/Trial - msj and daubert organization and emails re same and binders | | | | | | |
| 10-01-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications - jury instructions | | | | | | |

**Time Entries**

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | | | | | | | | | |

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 10-02-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | 06 - Preparation Hearing/Trial - MSJ and PPT | | | | | | | | | |
| 10-03-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 11 - Correspondence/Communications - emails re trial prep | | | | | | | | | |
| 10-05-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | 06 - Preparation Hearing/Trial - draft/edit voir dire questions and jury insturctions | | | | | | | | | |
| 10-06-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 5.800 | 1,025.00 | 5,945.00 |
| | 06 - Preparation Hearing/Trial - review/edit proposed stipulated facts | | | | | | | | | |
| 10-07-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 5.000 | 1,025.00 | 5,125.00 |
| | 06 - Preparation Hearing/Trial - jury instructions | | | | | | | | | |
| 10-08-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.300 | 1,025.00 | 1,332.50 |
| | 05 - Motion - review update msj and daubert to seal | | | | | | | | | |
| 10-08-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 11 - Correspondence/Communications - prep an dcall w defs re trial prep/exchange | | | | | | | | | |
| 10-08-2024 | Approved | | Billable | 17 - Case Schedule/CMC/Reports | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 17 - Case Schedule/CMC/Reports - review trial schedule and order | | | | | | | | | |
| 10-09-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | 06 - Preparation Hearing/Trial - review/edit voir dire questions | | | | | | | | | |
| 10-09-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | 06 - Preparation Hearing/Trial - draft/edit ppt for msj | | | | | | | | | |
| 10-10-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | 11 - Correspondence/Communications - motions to seal revised | | | | | | | | | |
| 10-18-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | 06 - Preparation Hearing/Trial - msj | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| **Merger** | | | | | | | | | | |
| **Monteverde, Juan** | | | | | | | | | | |
| 10-19-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 7.000 | 1,025.00 | 7,175.00 |
| | 06 - Preparation Hearing/Trial - edit and update ppt | | | | | | | | | |
| 10-22-2024 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 4.000 | 1,025.00 | 4,100.00 |
| | 14 - Meeting/Strategy - trial witness and research subpoena rules, confer w group | | | | | | | | | |
| 10-23-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 4.700 | 1,025.00 | 4,817.50 |
| | 06 - Preparation Hearing/Trial - review depo transcripts | | | | | | | | | |
| 10-23-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | 11 - Correspondence/Communications - mediator murphy re settlement | | | | | | | | | |
| 10-24-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | 06 - Preparation Hearing/Trial - review depo transcripts for msj and january trial | | | | | | | | | |
| 10-25-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 3.600 | 1,025.00 | 3,690.00 |
| | 06 - Preparation Hearing/Trial - draft proposed opening statement for trial | | | | | | | | | |
| 10-27-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 4.500 | 1,025.00 | 4,612.50 |
| | 06 - Preparation Hearing/Trial - msj | | | | | | | | | |
| 10-28-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| | 06 - Preparation Hearing/Trial - msj | | | | | | | | | |
| 10-28-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.400 | 1,025.00 | 1,435.00 |
| | 11 - Correspondence/Communications - call w Mediator and confer w Mike P after to bring him up to speed | | | | | | | | | |
| 10-29-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 5.500 | 1,025.00 | 5,637.50 |
| | 06 - Preparation Hearing/Trial - msj | | | | | | | | | |
| 10-29-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 09 - Settlement/Mediation - call w mediator Murphy and confer w team/KSF | | | | | | | | | |
| 10-30-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 6.000 | 1,025.00 | 6,150.00 |
| | 06 - Preparation Hearing/Trial - msj | | | | | | | | | |
| 10-30-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | 05 - Motion - stip to addjourn msj pending settlement talks | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| **Merger** | | | | | | | | | | |
| **Monteverde, Juan** | | | | | | | | | | |
| 10-31-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | 11 - Correspondence/Communications - mediator Murphy | | | | | | | | | |
| 10-31-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 05 - Motion - stip to adjourn msj re settlement, confer w defs re same | | | | | | | | | |
| 11-02-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 11 - Correspondence/Communications - emails/calls w bruce and barbara re potential settlement status | | | | | | | | | |
| 11-06-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Monteverde, Juan | | | 2.400 | 1,025.00 | 2,460.00 |
| | 06 - Preparation Hearing/Trial - MSJ and review Daubert outline/ppt from Mike | | | | | | | | | |
| 11-07-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | 11 - Correspondence/Communications - emial w client re settlement 27.5m | | | | | | | | | |
| 11-07-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.400 | 1,025.00 | 1,435.00 |
| | 09 - Settlement/Mediation - attention to notice of settlement and inform court of same | | | | | | | | | |
| 11-08-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 11 - Correspondence/Communications - settlement and next steps | | | | | | | | | |
| 11-13-2024 | Approved | | Billable | 17 - Case Schedule/CMC/ Reports | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |
| | 17 - Case Schedule/CMC/Reports - review order vacating trial | | | | | | | | | |
| 11-13-2024 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | 14 - Meeting/Strategy - confer w Beth re timing for stip of settl and briefs. | | | | | | | | | |
| 11-14-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 3.000 | 1,025.00 | 3,075.00 |
| | 09 - Settlement/Mediation - review stip and exs - edit same | | | | | | | | | |
| 11-15-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 4.600 | 1,025.00 | 4,715.00 |
| | 09 - Settlement/Mediation - review/edt stip of settlement | | | | | | | | | |
| 11-18-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | 11 - Correspondence/Communications emails w LW re stip of settl | | | | | | | | | |
| 11-19-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | 11 - Correspondence/Communications - emails w Rust re potential bid | | | | | | | | | |
| 11-19-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | 09 - Settlement/Mediation - plan of allocation | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-20-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 2.300 | 1,025.00 | 2,357.50 |
| | | | | 11 - Correspondence/Communications - emails and bid from Rust, emails w Beth and Mike re plan of allocation, review papa murphy and others, plus tender timiline | | | | | | |
| 11-21-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - RG2 bid | | | | | | |
| 11-22-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | | | | 11 - Correspondence/Communications - AB Data re bid | | | | | | |
| 11-22-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.800 | 1,025.00 | 1,845.00 |
| | | | | 09 - Settlement/Mediation - review/edit stip of settl and exs, chat w beth | | | | | | |
| 11-26-2024 | Approved | | Billable | 15 - Research | Monteverde, Juan | | | 1.400 | 1,025.00 | 1,435.00 |
| | | | | 15 - Research - NDCA Guidance rules and confer w team | | | | | | |
| 12-02-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | | | | 11 - Correspondence/Communications | | | | | | |
| 12-02-2024 | Approved | | Billable | 12 - Analyze and review | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | | | | 12 - Analyze and review - multiple bids from class admins | | | | | | |
| 12-03-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - emails re settlement | | | | | | |
| 12-04-2024 | Approved | | Billable | 15 - Research | Monteverde, Juan | | | 1.400 | 1,025.00 | 1,435.00 |
| | | | | 15 - Research - service awards | | | | | | |
| 12-05-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | | | | 11 - Correspondence/Communications - stip status | | | | | | |
| 12-06-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.800 | 1,025.00 | 820.00 |
| | | | | 11 - Correspondence/Communications - RG2 bid and revisions w higher claim rate | | | | | | |
| 12-11-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| | | | | 11 - Correspondence/Communications - beth and mike re counter to blow up and other issues w defs edits to stip of settl | | | | | | |
| 12-12-2024 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | | | | 11 - Correspondence/Communications | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| __Merger__ | | | | | | | | | | |
| Monteverde, Juan | | | | | | | | | | |
| 12-12-2024 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | 09 - Settlement/Mediation - stip and exs revisions | | | | | | | | | |
| 12-17-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| | 11 - Correspondence/Communications | | | | | | | | | |
| 12-17-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 05 - Motion - prel app and review Oclaro docs re same | | | | | | | | | |
| 12-18-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.500 | 1,025.00 | 2,562.50 |
| | 05 - Motion - prel approvall, provide working draft to defs to review/consent | | | | | | | | | |
| 12-19-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.800 | 1,025.00 | 820.00 |
| | 11 - Correspondence/Communications - admin bids | | | | | | | | | |
| 12-20-2024 | Approved | | Billable | 15 - Research | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 15 - Research - class cert order v settlement approval | | | | | | | | | |
| 12-20-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 11 - Correspondence/Communications - emails and calls w defs re status of stip and same w team | | | | | | | | | |
| 12-23-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.200 | 1,025.00 | 205.00 |
| | 11 - Correspondence/Communications - emails w defs re stip and signature timing | | | | | | | | | |
| 12-24-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.400 | 1,025.00 | 410.00 |
| | 11 - Correspondence/Communications - emails re timing to sign stip | | | | | | | | | |
| 12-26-2024 | Approved | | Billable | 05 - Motion | Monteverde, Juan | | | 2.000 | 1,025.00 | 2,050.00 |
| | 05 - Motion - review/edit prel approval brief | | | | | | | | | |
| 01-03-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| | 09 - Settlement/Mediation - notice re settlement update | | | | | | | | | |
| 01-09-2025 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | 11 - Correspondence/Communications - emails w Bill and Tina re bank account timing and accelartion. | | | | | | | | | |
| 01-10-2025 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| | 11 - Correspondence/Communications - emails re cy pres | | | | | | | | | |
| 01-13-2025 | Approved | | Billable | 11 - Correspondence/ Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| | 11 - Correspondence/Communications - emials w RG2 re bank account and Tax Id. | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 01-14-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 09 - Settlement/Mediation - ETF forms from Nestle and coordinate w RG2 re same. | | | | | | | | | | |
| 01-15-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| 09 - Settlement/Mediation - emails and update ETF agreeement and forms w Nestle. | | | | | | | | | | |
| 01-16-2025 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 11 - Correspondence/Communications - emails and calls w defs re status of stip and exectuion. | | | | | | | | | | |
| 01-17-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.500 | 1,025.00 | 1,537.50 |
| 09 - Settlement/Mediation - final review, finalize stip and exs, execute same. | | | | | | | | | | |
| 02-27-2025 | Approved | | Billable | 06 - Preparation Hearing/Trial | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 06 - Preparation Hearing/Trial - JFK-SFO and prep | | | | | | | | | | |
| 02-28-2025 | Approved | | Billable | 07 - Court Hearing | Monteverde, Juan | | | 8.000 | 1,025.00 | 8,200.00 |
| 07 - Court Hearing - Atttend Prel Approval Hearing and travel back to JFK | | | | | | | | | | |
| 03-02-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 4.700 | 1,025.00 | 4,817.50 |
| 09 - Settlement/Mediation - revise prel app order and exs | | | | | | | | | | |
| 03-04-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.200 | 1,025.00 | 1,230.00 |
| 09 - Settlement/Mediation - finalize prel app order and exs, confer w defs re same | | | | | | | | | | |
| 03-05-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 0.500 | 1,025.00 | 512.50 |
| 09 - Settlement/Mediation - File revised prel app order and exs, provide copies to chambers. | | | | | | | | | | |
| 03-07-2025 | Approved | | Billable | 14 - Meeting/Strategy | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 14 - Meeting/Strategy - Final approval and fee motion , confer w team and KSF | | | | | | | | | | |
| 03-21-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 09 - Settlement/Mediation - update PR and prep load with pr distributor, review prrof and approve for issuance | | | | | | | | | | |
| 03-24-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 0.700 | 1,025.00 | 717.50 |
| 09 - Settlement/Mediation - class admin website review/update | | | | | | | | | | |
| 04-11-2025 | Approved | | Billable | 11 - Correspondence/Communications | Monteverde, Juan | | | 0.600 | 1,025.00 | 615.00 |
| 11 - Correspondence/Communications - shareholders re claims | | | | | | | | | | |
| 04-21-2025 | Approved | | Billable | 09 - Settlement/Mediation | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 09 - Settlement/Mediation - review prel app hearing transcript | | | | | | | | | | |
| 04-23-2025 | Approved | | Billable | 10 - Fee Petition | Monteverde, Juan | | | 2.700 | 1,025.00 | 2,767.50 |
| 10 - Fee Petition - review/edit fee brief | | | | | | | | | | |
| 05-01-2025 | Approved | | Billable | 10 - Fee Petition | Monteverde, Juan | | | 1.000 | 1,025.00 | 1,025.00 |
| 10 - Fee Petition - Final read and finalize | | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Monteverde, Juan

| | | | | | **Professional Total** | | | **1128.700** | | **1,156,917.50** |
|--|--|--|--|--|--|--|--|--|--|--|

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-21-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |
| | | | 01 - Case Development, Investigation and review corporate filings; review draft complaint; call with jordan re drafting of complaint; legal research re same | | | | | | | |
| 12-14-2020 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 0.300 | 850.00 | 255.00 |
| | | | 14 - Meeting/Strategy re lead motion with juan | | | | | | | |
| 12-15-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 0.300 | 850.00 | 255.00 |
| | | | 11 - Correspondence/Communications - review ecf emails re court orders | | | | | | | |
| 12-28-2020 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 7.000 | 850.00 | 5,950.00 |
| | | | 05 - Motion - revise/edit response re lead plaintiff motion and re-notice of motions; legal research re same; calls with Juan re same | | | | | | | |
| 01-03-2022 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 0.300 | 850.00 | 255.00 |
| | | | 15 - Research re local rules re mtd and judge's standing orders re same | | | | | | | |
| 01-04-2022 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 0.800 | 850.00 | 680.00 |
| | | | 15 - Research re safe harbor not applying to tender offers and call/email with co counsel re same | | | | | | | |
| 01-07-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 4.100 | 850.00 | 3,485.00 |
| | | | 05 - Motion - review/analyze draft MTD opp, complaint and def MTD brief and cases cited | | | | | | | |
| 01-10-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.300 | 850.00 | 7,905.00 |
| | | | 05 - Motion - draft/revise/edit MTD opp and legal research re same; calls/meetings with co counsel re same; | | | | | | | |
| 01-11-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.100 | 850.00 | 8,585.00 |
| | | | 05 - Motion - draft/revise/edit MTD opp and legal research re same; calls/meetings with co counsel re same; prepare proposed order for same; file same | | | | | | | |
| 01-14-2022 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 0.300 | 850.00 | 255.00 |
| | | | 15 - Research re local rules re courtesy copies and email to Casey re same | | | | | | | |
| 01-19-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.700 | 850.00 | 1,445.00 |
| | | | 05 - Motion - draft stip re MTD hearing continuance and review local rules re same | | | | | | | |
| 02-15-2022 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 0.800 | 850.00 | 680.00 |
| | | | 15 - Research re motion to strike new arguments raised on reply | | | | | | | |
| 02-18-2022 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 0.800 | 850.00 | 680.00 |
| | | | 15 - Research re motion to strike new arguments | | | | | | | |
| 02-21-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.300 | 850.00 | 1,105.00 |
| | | | 05 - Motion objecton to new arguments on reply and research re same | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 02-22-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | 05 - Motion objecton to new arguments on reply | | | | | | | | | |
| 03-09-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.600 | 850.00 | 1,360.00 |
| | 05 - Motion - draft/revise surreply re MTD and legal research re same; | | | | | | | | | |
| 03-10-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.100 | 850.00 | 7,735.00 |
| | 05 - Motion - draft/revise surreply re MTD and legal research re same; emails with co counsel re same | | | | | | | | | |
| 03-11-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.600 | 850.00 | 8,160.00 |
| | 05 - Motion - draft/revise surreply re MTD and legal research re same; emails with co counsel re same | | | | | | | | | |
| 04-25-2022 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | 14 - Meeting/Strategy with juan re upcoming MTD hearing | | | | | | | | | |
| 04-28-2022 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 3.600 | 850.00 | 3,060.00 |
| | 06 - Preparation Hearing/Trial - review/edit powerpoint for MTD; calls with john and juan re same and argument preparation; review/ analyze briefs and cases in connection with same | | | | | | | | | |
| 04-29-2022 | Approved | | Billable | 07 - Court Hearing | Schreiner, Miles | | | 4.500 | 850.00 | 3,825.00 |
| | 07 - Court Hearing on defendants' mtd; calls/emails with juan to prepare for same; post hearing calls with team and co counsel to discuss case strategy | | | | | | | | | |
| 05-12-2022 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | 12 - Analyze and review CMC statement and email to juan re same | | | | | | | | | |
| 06-06-2022 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 3.100 | 850.00 | 2,635.00 |
| | 03 - Discovery re 26(f) report section re private right of action and legal research re same; meeting with juan re same | | | | | | | | | |
| 07-01-2022 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | 03 - Discovery - review/analyze 1st RFP to Aimmune and email with Juan re same | | | | | | | | | |
| 09-07-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | draft motion to extend briefing on 12c motion | | | | | | | | | |
| 09-19-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 7.300 | 850.00 | 6,205.00 |
| | 05 - Motion - draft/revise opposition to defendants' rule 12(c) motion and legal research re same | | | | | | | | | |
| 09-20-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 3.100 | 850.00 | 2,635.00 |
| | 05 - Motion - draft/revise opposition to defendants' rule 12(c) motion and legal research re same | | | | | | | | | |
| 09-21-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 8.200 | 850.00 | 6,970.00 |
| | 05 - Motion - draft/revise opposition to defendants' rule 12(c) motion and legal research re same | | | | | | | | | |
| 09-22-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.200 | 850.00 | 7,820.00 |
| | 05 - Motion - draft/revise opposition to defendants' rule 12(c) motion and legal research re same | | | | | | | | | |
| 09-23-2022 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.400 | 850.00 | 7,990.00 |
| | 05 - Motion - draft/revise opposition to defendants' rule 12(c) motion and legal research re same | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-27-2022 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| 14 - Meeting/Strategy with case strategy | | | | | | | | | | |
| 10-07-2022 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 1.200 | 850.00 | 1,020.00 |
| 03 - Discovery - revise/edit ESI search terms and review proxy re same | | | | | | | | | | |
| 10-11-2022 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 1.900 | 850.00 | 1,615.00 |
| 12 - Analyze and review defendants reply in support of 12(c) motion and cases cited; email with co counsel re same | | | | | | | | | | |
| 11-12-2022 | Approved | | Billable | 06 - Preparation Hearing/Trial | Schreiner, Miles | | | 0.900 | 850.00 | 765.00 |
| 06 - Preparation Hearing/Trial - review Juan's outline for 12(c) hearing and review briefs re same; email to Juan re same | | | | | | | | | | |
| 11-15-2022 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.300 | 850.00 | 3,655.00 |
| 03 - Discovery - review/analyze/edit responses to interrogatories and RFPs | | | | | | | | | | |
| 11-17-2022 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| 14 - Meeting/Strategy with Juan re 12(c) hearing; review briefs and cases cited re same | | | | | | | | | | |
| 11-18-2022 | Approved | | Billable | 07 - Court Hearing | Schreiner, Miles | | | 1.500 | 850.00 | 1,275.00 |
| 07 - Court Hearing on 12(c) motion | | | | | | | | | | |
| 11-18-2022 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 3.600 | 850.00 | 3,060.00 |
| 14 - Meeting/Strategy with Juan re 12(c) hearing; review briefs and cases cited re same; post-hearing meetings re case strategy | | | | | | | | | | |
| 11-28-2022 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 2.100 | 850.00 | 1,785.00 |
| 03 - Discovery - review/analyze Ms. Pemberton's responses to RFPs and interrogatories | | | | | | | | | | |
| 11-28-2022 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| 14 - Meeting/Strategy with Juan re 12(c) hearing; review briefs and cases cited re same | | | | | | | | | | |
| 12-20-2022 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 1.600 | 850.00 | 1,360.00 |
| 03 - Discovery - review and edit ESI search parameters; emails with co counsel re same | | | | | | | | | | |
| 12-22-2022 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 2.400 | 850.00 | 2,040.00 |
| 12 - Analyze and review defendants' 1292 motion for interlocutory appeal and emails with juan and co counsel re same | | | | | | | | | | |
| 12-23-2022 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 1.600 | 850.00 | 1,360.00 |
| 12 - Analyze and review defendants' 1292 motion for interlocutory appeal and emails with juan and co counsel re same; draft stip to extend briefing schedule | | | | | | | | | | |
| 12-26-2022 | Approved | | Billable | 11 - Correspondence/Communications | Schreiner, Miles | | | 0.600 | 850.00 | 510.00 |
| 11 - Correspondence/Communications re stipulation to extend briefing on 1292 motion and file same | | | | | | | | | | |
| 01-05-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 0.800 | 850.00 | 680.00 |
| 05 - Motion - draft stipulation continuing hearing on 1292 motion and emails with defense counsel re same | | | | | | | | | | |
| 01-18-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.900 | 850.00 | 8,415.00 |
| 05 - Motion - draft/revise opposition to defendants' motion for certificate of appealability and legal research re same | | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|----------|------|--------|
| 01-19-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 10.100 | 850.00 | 8,585.00 |
| | | | 05 - Motion - draft/revise opposition to defendants' motion for certificate of appealability and legal research re same | | | | | |
| 01-20-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 11.100 | 850.00 | 9,435.00 |
| | | | 05 - Motion - draft/revise opposition to defendants' motion for certificate of appealability and legal research re same | | | | | |
| 01-23-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 6.800 | 850.00 | 5,780.00 |
| | | | 05 - Motion - draft/revise opposition to defendants' motion for certificate of appealability and legal research re same | | | | | |
| 01-24-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 11.300 | 850.00 | 9,605.00 |
| | | | 05 - Motion - draft/revise opposition to defendants' motion for certificate of appealability and legal research re same | | | | | |
| 01-25-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 11.800 | 850.00 | 10,030.00 |
| | | | 05 - Motion - draft/revise opposition to defendants' motion for certificate of appealability and legal research re same | | | | | |
| 02-04-2023 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | 3.100 | 850.00 | 2,635.00 |
| | | | 12 - Analyze and review defendants' reply re 1292 motion and cases cited; emails with co counsel re same | | | | | |
| 02-18-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | 2.400 | 850.00 | 2,040.00 |
| | | | 06 - Preparation Hearing/Trial - help Juan prepare for tomorrow's 1292 hearing and review briefs and cases re same; email with juan re same | | | | | |
| 02-22-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | 2.000 | 850.00 | 1,700.00 |
| | | | 06 - Preparation Hearing/Trial - help Juan prepare for tomorrow's 1292 hearing and review briefs and cases re same; meetings with juan re same | | | | | |
| 02-23-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | 3.600 | 850.00 | 3,060.00 |
| | | | 06 - Preparation Hearing/Trial - help Juan prepare for tomorrow's 1292 hearing and review briefs and cases re same; emails and calls re same | | | | | |
| 02-24-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | 4.500 | 850.00 | 3,825.00 |
| | | | 06 - Preparation Hearing/Trial - help Juan prepare for  1292 hearing and review briefs and cases re same; emails and calls re same; attend hearing via zoom | | | | | |
| 03-08-2023 | Approved | | Billable | 15 - Research | Schreiner, Miles | 2.100 | 850.00 | 1,785.00 |
| | | | 15 - Research re discovery under Hague convention re. subpoena to Nestle; email/meeting with jonathan re same | | | | | |
| 03-08-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 5.300 | 850.00 | 4,505.00 |
| | | | 05 - Motion - review/analyze motion for Hague convention letter and emails with co counsel re same; research in connection with same | | | | | |
| 03-13-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 3.800 | 850.00 | 3,230.00 |
| | | | 05 - Motion - revise/edit motion for letters rogatory re nestle and legal research re same; meetings with jonathan re same | | | | | |
| 03-28-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | 2.600 | 850.00 | 2,210.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | 05 - Motion - review reply re Hague convention letter request and emails re same; meeting with jonathan re same | | | | | | | | |
| 03-30-2023 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.300 | 850.00 | 1,105.00 |
| | | 05 - Motion - review stip and proposed order re Hague convention letter for Nestle; emails/calls with co counsel re same | | | | | | | | |
| 04-03-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 6.100 | 850.00 | 5,185.00 |
| | | 03 - Discovery - review/analyze aimmune production | | | | | | | | |
| 04-04-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.200 | 850.00 | 3,570.00 |
| | | 03 - Discovery - review/analyze aimmune production | | | | | | | | |
| 04-05-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 8.800 | 850.00 | 7,480.00 |
| | | 03 - Discovery - review/analyze aimmune production | | | | | | | | |
| 04-07-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 6.600 | 850.00 | 5,610.00 |
| | | 03 - Discovery - review/analyze Aimmune document production | | | | | | | | |
| 04-08-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.200 | 850.00 | 3,570.00 |
| | | 03 - Discovery - review/analyze Aimmune document production | | | | | | | | |
| 04-10-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 6.600 | 850.00 | 5,610.00 |
| | | 03 - Discovery - review/analyze Aimmune document production | | | | | | | | |
| 04-11-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 5.900 | 850.00 | 5,015.00 |
| | | 03 - Discovery - review/analyze Aimmune document production | | | | | | | | |
| 04-12-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.600 | 850.00 | 3,910.00 |
| | | 03 - Discovery - review/analyze Aimmune document production | | | | | | | | |
| 04-14-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.300 | 850.00 | 3,655.00 |
| | | 03 - Discovery - review/analyze aimmune production | | | | | | | | |
| 05-30-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.600 | 850.00 | 3,910.00 |
| | | 03 - Discovery - review/analyze documents | | | | | | | | |
| 05-31-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 2.800 | 850.00 | 2,380.00 |
| | | 03 - Discovery - review/analyze documents | | | | | | | | |
| 06-01-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 5.400 | 850.00 | 4,590.00 |
| | | 03 - Discovery - review/analyze documents | | | | | | | | |
| 06-02-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 5.200 | 850.00 | 4,420.00 |
| | | 03 - Discovery - review/analyze documents | | | | | | | | |
| 06-09-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 0.800 | 850.00 | 680.00 |
| | | 03 - Discovery - review/edit ESI serach terms for bankers; email to juan re same | | | | | | | | |
| 06-21-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 5.600 | 850.00 | 4,760.00 |
| | | 03 - Discovery - review/analyze documents regarding treatment period and meetings with jonahtan re same | | | | | | | | |
| 06-22-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 3.600 | 850.00 | 3,060.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

03 - Discovery - review/analyze/edit class survey and calls/emails with juan and jonathan re same; review/analyze documents
| 06-23-2023 | Approved | Billable | 03 - Discovery | Schreiner, Miles | | | 1.200 | 850.00 | 1,020.00 |

03 - Discovery revise/edit survey to class and emails/calls with juan re same
| 06-23-2023 | Approved | Billable | 03 - Discovery | Schreiner, Miles | | | 6.300 | 850.00 | 5,355.00 |

03 - Discovery - review/analyze documents
| 09-25-2023 | Approved | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 0.300 | 850.00 | 255.00 |

11 - Correspondence/Communications - emails re. discovery with defense counsel
| 09-29-2023 | Approved | Billable | 03 - Discovery | Schreiner, Miles | | | 3.400 | 850.00 | 2,890.00 |

03 - Discovery analyze/review documents
| 09-29-2023 | Approved | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |

11 - Correspondence/Communications - review emails re discovery plan
| 09-29-2023 | Approved | Billable | 01 - Case Development, Investigation and review corporate filings | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |

01 - Case Development, Investigation and review corporate filings - review "case plan" tasks and dates
| 10-02-2023 | Approved | Billable | 03 - Discovery | Schreiner, Miles | | | 5.100 | 850.00 | 4,335.00 |

03 - Discovery analyze/review documents
| 10-03-2023 | Approved | Billable | 03 - Discovery | Schreiner, Miles | | | 6.000 | 850.00 | 5,100.00 |

03 - Discovery analyze/review documents
| 10-03-2023 | Approved | Billable | 12 - Analyze and review | Schreiner, Miles | | | 2.600 | 850.00 | 2,210.00 |

12 - Analyze and review director biographies memo to prepare for upcoming depostions
| 10-03-2023 | Approved | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 0.300 | 850.00 | 255.00 |

11 - Correspondence/Communications - reivew emails re case plan and discovery timing
| 10-04-2023 | Approved | Billable | 12 - Analyze and review | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |

12 - Analyze and review email re banker discovery issues and Dallas experience memo
| 10-04-2023 | Approved | Billable | 03 - Discovery | Schreiner, Miles | | | 2.300 | 850.00 | 1,955.00 |

03 - Discovery - review/analyze Ben's timeline insert
| 10-04-2023 | Approved | Billable | 01 - Case Development, Investigation and review corporate filings | Schreiner, Miles | | | 1.400 | 850.00 | 1,190.00 |

01 - Case Development, Investigation and review corporate filings - review filings related to Nestle sale of Palforzia to assess impact on case; emails and calls to co counsel re same
| 10-06-2023 | Approved | Billable | 03 - Discovery | Schreiner, Miles | | | 5.300 | 850.00 | 4,505.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | | | 03 - Discovery analyze/review documents | | | | | | |
| 10-09-2023 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | | | | 14 - Meeting/Strategy re discovery, case strategy | | | | | | |
| 10-10-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | | | | 03 - Discovery - review/analyze requests for admissions and emails re same | | | | | | |
| 10-17-2023 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 2.300 | 850.00 | 1,955.00 |
| | | | | 14 - Meeting/Strategy re class certification and client depositions and legal research re same | | | | | | |
| 10-17-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.600 | 850.00 | 3,910.00 |
| | | | | 03 - Discovery - reivew/analyze documents | | | | | | |
| 10-18-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | | 11 - Correspondence/Communications - review emails re depositors and meetings with juan re same and case strategy | | | | | | |
| 10-18-2023 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 0.300 | 850.00 | 255.00 |
| | | | | 12 - Analyze and review - updated case plan | | | | | | |
| 11-06-2023 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 1.200 | 850.00 | 1,020.00 |
| | | | | 14 - Meeting/Strategy with team re case strategy and upcoming depositions and letter of request for swiss depositions and research re same | | | | | | |
| 11-07-2023 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | | | | 14 - Meeting/Strategy with team re letter of request for swiss depositions and research re same | | | | | | |
| 11-13-2023 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 1.100 | 850.00 | 935.00 |
| | | | | 15 - Research - re class certification and corporate scienter and emails/meeting with juan re same | | | | | | |
| 11-14-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 1.400 | 850.00 | 1,190.00 |
| | | | | 03 - Discovery - review subpoean to Stallergenes Greer | | | | | | |
| 11-14-2023 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | | 14 - Meeting/Strategy with juan re Palforzia sale and emails re same | | | | | | |
| 11-14-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.100 | 850.00 | 3,485.00 |
| | | | | 03 - Discovery - review/analyze discovery | | | | | | |
| 11-15-2023 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 9.100 | 850.00 | 7,735.00 |
| | | | | 04 - Deposition - review/analyze deposition outline for director Enright and SEC filings/documents in connection with same | | | | | | |
| 11-16-2023 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | | | | 15 - Research re class certification | | | | | | |
| 11-16-2023 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 8.000 | 850.00 | 6,800.00 |
| | | | | 04 - Deposition - review/analyze deposition outline for director Enright and SEC filings/documents in connection with same | | | | | | |
| 11-17-2023 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 7.500 | 850.00 | 6,375.00 |
| | | | | 04 - Deposition - attend deposition of Mr. Enright and review/analyze documents re same; | | | | | | |

**Time Entries**

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-27-2023 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 2.500 | 850.00 | 2,125.00 |

04 - Deposition - prepare for upcoming depositions by reviewing documents and complaint and 14D9 and meeting with juan re same

| 11-28-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 2.000 | 850.00 | 1,700.00 |

03 - Discovery - review/analyze defendants' responses and objections to 1st interrogatories and documents identified therein; meeting with juan re same

| 11-28-2023 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 5.800 | 850.00 | 4,930.00 |

04 - Deposition - attend deposition of director McDade and prepare for same; post deposition meeting with juan re same

| 12-04-2023 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |

15 - Research re marital privilege in connection with upcoming depositions; meeting with juan re same

| 12-06-2023 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 2.500 | 850.00 | 2,125.00 |

15 - Research re marital privilege in connection with plaintiffs' depositions; email and meeting re same

| 12-19-2023 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 4.000 | 850.00 | 3,400.00 |

04 - Deposition - listen in to Hendrix deposition and meetings with Benjamin and juan re same

| 12-21-2023 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 2.500 | 850.00 | 2,125.00 |

listen in on Deposition Greg Behar and meetings with juan/benjamin re same

| 12-28-2023 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.500 | 850.00 | 3,825.00 |

03 - Discovery - review analyze 10th production

| 01-08-2024 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 6.000 | 850.00 | 5,100.00 |

04 - Deposition - review/analyze documents in connection with preparing for Falberg and Adelman depositions; reivew/analyze outline re same; meeting with juan re same

| 01-09-2024 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 4.000 | 850.00 | 3,400.00 |

04 - Deposition - review/analyze documents in connection with preparing for Falberg and Adelman depositions; reivew/analyze outline re same; meeting with juan re same

| 01-10-2024 | Approved | | Billable | 04 - Deposition | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |

04 - Deposition - review/analyze documents in connection with preparing for Falberg deposition; reivew/analyze outline re same; meeting with juan re same

| 01-24-2024 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 2.500 | 850.00 | 2,125.00 |

15 - Research re damages experts and class certification

| 01-26-2024 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 1.800 | 850.00 | 1,530.00 |

15 - Research re expert disclosure and attorney wprk product privilege ; email/call with juan re same

| 01-31-2024 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 1.500 | 850.00 | 1,275.00 |

14 - Meeting/Strategy - call with Mike re expert report and class cert; meeting with juan re same

| 01-31-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 2.000 | 850.00 | 1,700.00 |

03 - Discovery - review/analyze plaintiffs' sup responses to RFP and Third RFP and emails re same

| 01-31-2024 | Approved | | Billable | 14 - Meeting/Strategy | Schreiner, Miles | | | 1.500 | 850.00 | 1,275.00 |

**Time Entries**

Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| | | | | 14 - Meeting/Strategy - call with defense counsel re discovery; prepare for same; post-call meeting with Juan | | | | | | |
| 02-07-2024 | Approved | | Billable | 13 - Experts | Schreiner, Miles | | | 5.500 | 850.00 | 4,675.00 |
| | | | | 13 - Experts - review/analyze draft Jeffers report and docs cited; meeting with juan re same | | | | | | |
| 02-14-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 4.000 | 850.00 | 3,400.00 |
| | | | | 05 - Motion - legal research re class cert brief and emails/call with co counsel and juan re same | | | | | | |
| 02-21-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 4.800 | 850.00 | 4,080.00 |
| | | | | 05 - Motion - review/analyze/edit draft of class cert brief and legal research re same; call/email with co counsel re same | | | | | | |
| 02-29-2024 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 1.500 | 850.00 | 1,275.00 |
| | | | | 15 - Research re Judge Chesney's class cert rulings and emails re same | | | | | | |
| 03-04-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | | | | 11 - Correspondence/Communications - emails and calls re class certification motion and review SEC filings re same | | | | | | |
| 03-06-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 12.300 | 850.00 | 10,455.00 |
| | | | | 05 - Motion - review/edit motion for class certification  legal research re same; emails/calls with co-counsel re same | | | | | | |
| 03-07-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.300 | 850.00 | 8,755.00 |
| | | | | 05 - Motion - review/edit motion for class certification and prepare ancillary documents; legal reserach re same; emails/calls with co counsel re same | | | | | | |
| 03-08-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.800 | 850.00 | 9,180.00 |
| | | | | 05 - Motion - review/edit motion for class certification and prepare ancillary documents; legal reserach re same; emails/calls with co counsel re same | | | | | | |
| 03-11-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 7.600 | 850.00 | 6,460.00 |
| | | | | 03 - Discovery - review/analyze responses to interrogatories and request for admission; review/analyze discovery re same | | | | | | |
| 03-12-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.700 | 850.00 | 3,995.00 |
| | | | | 03 - Discovery - review/analyze responses to interrogatories and request for admission; review/analyze discovery re same | | | | | | |
| 03-13-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 6.100 | 850.00 | 5,185.00 |
| | | | | 03 - Discovery - review/analyze responses to interrogatories and request for admission; review/analyze discovery re same | | | | | | |
| 03-14-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 3.300 | 850.00 | 2,805.00 |
| | | | | 03 - Discovery - review/analyze responses to interrogatories and request for admission; review/analyze discovery re same | | | | | | |
| 03-17-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 2.100 | 850.00 | 1,785.00 |
| | | | | 03 - Discovery - review/analyze responses to interrogatories and request for admission; review/analyze discovery re same | | | | | | |
| 03-25-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.900 | 850.00 | 4,165.00 |
| | | | | 03 - Discovery - review/analyze/edit responses and objections to interrogatories and requests for admission; meeting with juan re same; email to Mike re same. Review discovery in connection with same and case strategy; call with defense counsel re discovery isues; | | | | | | |
| 03-26-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 8.500 | 850.00 | 7,225.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

## *Aimmune Therapeutics*

### Merger

#### Schreiner, Miles

03 - Discovery - review/analyze/edit responses and objections to interrogatories and requests for admission; meeting with juan re same; email to Mike re same. Review discovery in connection with same and case strategy

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 03-27-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 8.000 | 850.00 | 6,800.00 |

03 - Discovery analyze and review discovery/document review

| 03-28-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 8.500 | 850.00 | 7,225.00 |

03 - Discovery analyze and review discovery/document review

| 03-29-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |

03 - Discovery analyze and review discovery/document review

| 03-29-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 4.400 | 850.00 | 3,740.00 |

03 - Discovery - review/analyze/edit responses and objections to interrogatories and requests for admission; email to Mike re same. Review discovery in connection with same and case strategy;

| 04-16-2024 | Approved | | Billable | 13 - Experts | Schreiner, Miles | | | 8.000 | 850.00 | 6,800.00 |

13 - Experts - review/analyze def expert report of Pual Gompers

| 04-17-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 9.000 | 850.00 | 7,650.00 |

03 - Discovery - review/analyze documents and expert reports

| 04-18-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 8.800 | 850.00 | 7,480.00 |

03 - Discovery - review/analyze documents and expert reports

| 04-19-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 5.800 | 850.00 | 4,930.00 |

03 - Discovery - review/analyze documents and expert reports

| 05-24-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 6.300 | 850.00 | 5,355.00 |

05 - Motion - review/edit motion for summary judgment and legal research re same

| 05-31-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 4.200 | 850.00 | 3,570.00 |

05 - Motion - review/analyze draft daubert motion and motion in limine

| 05-31-2024 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |

15 - Research re ordinary course projections being reliable best estimates in connection with duabert motion; email to co counsel re same

| 06-06-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.000 | 850.00 | 8,500.00 |

05 - Motion - rieview/analyze/edit motion for summary judgment and Daubert motion to exclude Gompers and legal research re same;

| 06-07-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 8.000 | 850.00 | 6,800.00 |

05 - Motion - rieview/analyze/edit motion for summary judgment and Daubert motion to exclude Gompers and legal research re same; emails / calls with co counsel re same

| 06-10-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.600 | 850.00 | 9,010.00 |

05 - Motion - rieview/analyze/edit motion for summary judgment and legal research re same; emails / calls with co counsel re same

| 06-11-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.500 | 850.00 | 8,925.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| __Merger__ | | | | | | | | | | |
| Schreiner, Miles | | | | | | | | | | |
| | | | | 05 - Motion - reivew/analyze/edit motion for summary judgment and Daubert motion to exclude Gompers and legal research re same; emails / calls with co counsel re same | | | | | | |
| 06-12-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 11.500 | 850.00 | 9,775.00 |
| | | | | 05 - Motion - reivew/analyze/edit motion for summary judgment and Daubert motion to exclude Gompers and legal research re same; emails / calls with co counsel re same | | | | | | |
| 06-13-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 11.000 | 850.00 | 9,350.00 |
| | | | | 05 - Motion - reivew/analyze/edit motion for summary judgment and Daubert motion to exclude Gompers and legal research re same; emails / calls with co counsel re same | | | | | | |
| 06-14-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.600 | 850.00 | 9,010.00 |
| | | | | 05 - Motion - reivew/analyze/edit motion for summary judgment and Daubert motion to exclude Gompers and legal research re same; emails / calls with co counsel re same | | | | | | |
| 06-17-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 6.500 | 850.00 | 5,525.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited; | | | | | | |
| 06-18-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 3.600 | 850.00 | 3,060.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited; | | | | | | |
| 06-20-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 6.700 | 850.00 | 5,695.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited and discovery re same; | | | | | | |
| 06-26-2024 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 4.000 | 850.00 | 3,400.00 |
| | | | | 15 - Research re class notice after certification and draft summary of same | | | | | | |
| 06-26-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited; and discovery re same | | | | | | |
| 06-27-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 7.000 | 850.00 | 5,950.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited; and discovery re same | | | | | | |
| 06-27-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 2.700 | 850.00 | 2,295.00 |
| | | | | 12 - Analyze and review filings re administrative motions to seal | | | | | | |
| 06-28-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 7.200 | 850.00 | 6,120.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited; and discovery re same | | | | | | |
| 07-08-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 5.300 | 850.00 | 4,505.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited and discovery re same | | | | | | |
| 07-09-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |
| | | | | 12 - Analyze and review defendants' motion for summary judgment and Daubert motion and cases cited and discovery re same | | | | | | |
| 07-16-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.300 | 850.00 | 8,755.00 |
| | | | | 05 - Motion - review/analyze opposition to def. motion to exclude Jeffers and legal research re same | | | | | | |
| 07-17-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |
| | | | | 05 - Motion - review/analyze opposition to def. motion to exclude Jeffers and legal research re same | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 07-22-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.500 | 850.00 | 8,075.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same; analyze discovery cited re same

| 07-23-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.000 | 850.00 | 7,650.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same; analyze discovery cited re same

| 07-24-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.500 | 850.00 | 8,075.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same; analyze discovery cited re same

| 07-25-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.000 | 850.00 | 8,500.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same; analyze discovery cited re same

| 07-26-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.300 | 850.00 | 7,905.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same;

| 07-29-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.200 | 850.00 | 8,670.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same;

| 07-30-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.900 | 850.00 | 8,415.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same;

| 07-31-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.300 | 850.00 | 8,755.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same

| 08-01-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 12.100 | 850.00 | 10,285.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same

| 08-02-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 11.200 | 850.00 | 9,520.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same

| 08-05-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 12.800 | 850.00 | 10,880.00 |

05 - Motion - review/analyze/edit oppositions to defendants MSJ and Daubert motion and legal research re same; analyze defendants' briefs and cases cited re same; analyze discovery cited re same; finalize filings for same

| 08-06-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.400 | 850.00 | 7,990.00 |

05 - Motion - reivew/analyze defendants' oppositions to plaintiffs' MPSJ and Daubert motion and cases and documents cited

| 08-07-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.000 | 850.00 | 7,650.00 |

05 - Motion - reivew/analyze defendants' oppositions to plaintiffs' MPSJ and Daubert motion and cases and documents cited; legal research and prepare for replies

| 08-08-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 10.100 | 850.00 | 8,585.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

05 - Motion - review/analyze defendants' oppositions to plaintiffs' MPSJ and Daubert motion and cases and documents cited; legal research and prepare for replies; draft motion to remove improperly filed documents and emails/calls re same

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 08-09-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.000 | 850.00 | 7,650.00 |

05 - Motion - review/analyze defendants' oppositions to plaintiffs' MPSJ and Daubert motion and cases and documents cited; legal research and prepare for replies; draft motion to remove improperly filed documents and emails/calls re same

| 09-03-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 9.500 | 850.00 | 8,075.00 |

12 - Analyze and review defendants daubert opp and MPSJ opp and cases cited and discovery in connection with preparing replies;

| 09-09-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 2.000 | 850.00 | 1,700.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same;

| 09-10-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 6.500 | 850.00 | 5,525.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same;

| 09-11-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 2.000 | 850.00 | 1,700.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same;

| 09-12-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same;

| 09-13-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.800 | 850.00 | 1,530.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same;

| 09-16-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 6.000 | 850.00 | 5,100.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same;

| 09-17-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.500 | 850.00 | 8,075.00 |

05 - Motion - review/analyze/edit daubert reply and mediation statement; legal research re same; meetings and calls with co counsel re same

| 09-18-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 9.500 | 850.00 | 8,075.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same; meetings and calls with co counsel re same

| 09-19-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 12.700 | 850.00 | 10,795.00 |

05 - Motion - review/analyze/edit daubert reply and MSJ reply and mediation statement; legal research re same; meetings and calls with co counsel re same

| 09-20-2024 | Approved | | Billable | 03 - Discovery | Schreiner, Miles | | | 6.800 | 850.00 | 5,780.00 |

03 - Discovery - analyze/review annotated discovery exhibits in connection with MPSJ

| 09-23-2024 | Approved | | Billable | 09 - Settlement/Mediation | Schreiner, Miles | | | 11.500 | 850.00 | 9,775.00 |

09 - Settlement/Mediation prepare for mediation by reviewing powerpoint, case file, exhibits, briefs; meetings with juan re same

| 09-24-2024 | Approved | | Billable | 09 - Settlement/Mediation | Schreiner, Miles | | | 13.400 | 850.00 | 11,390.00 |

09 - Settlement/Mediation attend mediation and prepare for same; post-mediation meeting to discuss case strategy

| 09-27-2024 | Approved | | Billable | 12 - Analyze and review | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

|  |  |  |  | 12 - Analyze and review orders re motions to file under seal |  |  |  |  |  |  |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-27-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 5.500 | 850.00 | 4,675.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; |  |  |  |  |  |  |
| 09-30-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 9.600 | 850.00 | 8,160.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; |  |  |  |  |  |  |
| 10-01-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 10.900 | 850.00 | 9,265.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; |  |  |  |  |  |  |
| 10-02-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 9.100 | 850.00 | 7,735.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; review/analyze summary judgment powerpoint and discovery re same; calls with juan re same |  |  |  |  |  |  |
| 10-03-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 8.000 | 850.00 | 6,800.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; review/analyze summary judgment powerpoint and discovery re same; |  |  |  |  |  |  |
| 10-04-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 9.800 | 850.00 | 8,330.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; review/analyze summary judgment powerpoint and discovery re same; |  |  |  |  |  |  |
| 10-07-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 10.500 | 850.00 | 8,925.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; review/analyze summary judgment powerpoint and discovery re same; review redactions for compliance with orders re re-filing sealed documents; |  |  |  |  |  |  |
| 10-08-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 12.200 | 850.00 | 10,370.00 |
|  |  |  |  | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, veridct form; research re same and review/analyze discovery re same; review/analyze summary judgment powerpoint and discovery re same; review redactions for compliance with orders re re-filing sealed documents; |  |  |  |  |  |  |
| 10-09-2024 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Schreiner, Miles | | | 9.000 | 850.00 | 7,650.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

## *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | | | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, verdict form; research re same and review/analyze discovery re same; review/analyze summary judgment powerpoint and discovery re same; review redactions for compliance with orders re re-filing sealed documents; meetings with bejamin and jonathan re same | | | | | | |
| 10-10-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 11.200 | 850.00 | 9,520.00 |
| | | | | 05 - Motion file revised redacted motions for summary judgment and daubert pursuant to court orders; revise redactions as ordered; review motions/exhibits in connection with trial preparation | | | | | | |
| 10-11-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Schreiner, Miles | | | 7.300 | 850.00 | 6,205.00 |
| | | | | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, verdict form; research re same and review/analyze discovery re same; review/analyze summary judgment powerpoint and discovery re same; | | | | | | |
| 10-14-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Schreiner, Miles | | | 6.100 | 850.00 | 5,185.00 |
| | | | | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, verdict form; research re same and review/analyze discovery in connection with preparation for summary judgment hearing; | | | | | | |
| 10-15-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Schreiner, Miles | | | 3.600 | 850.00 | 3,060.00 |
| | | | | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, verdict form; research re same and review/analyze discovery in connection with preparation for summary judgment hearing; | | | | | | |
| 10-16-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Schreiner, Miles | | | 9.500 | 850.00 | 8,075.00 |
| | | | | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, verdict form; research re same and review/analyze discovery in connection with preparation for summary judgment hearing; | | | | | | |
| 10-17-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Schreiner, Miles | | | 5.000 | 850.00 | 4,250.00 |
| | | | | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, verdict form; research re same and review/analyze discovery in connection with preparation for summary judgment hearing; | | | | | | |
| 10-18-2024 | Approved | | Billable | 06 - Preparation Hearing/Trial | Schreiner, Miles | | | 7.000 | 850.00 | 5,950.00 |
| | | | | 06 - Preparation Hearing/Trial - draft/edit pretrial statement, jury instructions, voir dire questions, verdict form; research re same and review/analyze discovery in connection with preparation for summary judgment hearing; | | | | | | |
| 10-31-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.200 | 850.00 | 1,020.00 |
| | | | | 05 - Motion - draft stip to continue MSJ hearing and calls/emails re same; calls with juan re case strategy and settlement | | | | | | |
| 11-15-2024 | Approved | | Billable | 09 - Settlement/Mediation | Schreiner, Miles | | | 4.000 | 850.00 | 3,400.00 |
| | | | | 09 - Settlement/Mediation - review/analyze stipulation of settlement | | | | | | |
| 11-19-2024 | Approved | | Billable | 11 - Correspondence/Communications | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | | 11 - Correspondence/Communications - call with Beth re plan of allocation; reivew stip and class cert order re same; meeting with juan re same | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

### Schreiner, Miles

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-20-2024 | Approved | | Billable | 09 - Settlement/Mediation | Schreiner, Miles | | | 1.400 | 850.00 | 1,190.00 |
| | | | 09 - Settlement/Mediation - review/analyze stipulation of settlement exhibits; emails & call re same | | | | | | | |
| 11-22-2024 | Approved | | Billable | 09 - Settlement/Mediation | Schreiner, Miles | | | 1.500 | 850.00 | 1,275.00 |
| | | | 09 - Settlement/Mediation - review/analyze stipulation of settlement exhibits; emails & call re same | | | | | | | |
| 12-11-2024 | Approved | | Billable | 15 - Research | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | 15 - Research re final approval in ND Cal and email re same | | | | | | | |
| 12-18-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 4.200 | 850.00 | 3,570.00 |
| | | | 05 - Motion - review/analyze motion for prelim approval and cases cited and Monteverde decl; | | | | | | | |
| 12-20-2024 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 3.900 | 850.00 | 3,315.00 |
| | | | 05 - Motion - review/analyze/edit motion for prelim approval and Monteverde decl; research re same | | | | | | | |
| 01-03-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 6.000 | 850.00 | 5,100.00 |
| | | | 05 - Motion - draft/revise/edit motion for preliminary approval and ancillary documents; emails re same | | | | | | | |
| 01-04-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 1.800 | 850.00 | 1,530.00 |
| | | | 05 - Motion - draft/revise/edit motion for preliminary approval and ancillary documents; email re same | | | | | | | |
| 01-17-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 2.000 | 850.00 | 1,700.00 |
| | | | 05 - Motion for preliminary approval - finalize/proof all documents and file | | | | | | | |
| 02-03-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | 05 - Motion review/edit reply re motion for preliminary approval; meeting with juan re same | | | | | | | |
| 02-18-2025 | Approved | | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 1.000 | 850.00 | 850.00 |
| | | | 11 - Correspondence/Communications email with co counsel re final approval briefing; research re same | | | | | | | |
| 02-28-2025 | Approved | | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | 11 - Correspondence/Communications calls with juan re preliminary approval hearing | | | | | | | |
| 03-06-2025 | Approved | | Billable | 11 - Correspondence/ Communications | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | 11 - Correspondence/Communications email and call with juan re revised prelim approval order; review notice re same | | | | | | | |
| 04-28-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 0.500 | 850.00 | 425.00 |
| | | | 05 - Motion - review/analyze/edit client declarations and meeting with juan and email re same | | | | | | | |
| 04-29-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 7.000 | 850.00 | 5,950.00 |
| | | | 05 - Motion - review/analyze/edit motion for fees and research re same; meetings with Juan and email with co counsel re same; | | | | | | | |
| 04-30-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 3.000 | 850.00 | 2,550.00 |
| | | | 05 - Motion - review/analyze/edit motion for fees and research re same; calls with Juan and email with co counsel re same; | | | | | | | |
| 05-02-2025 | Approved | | Billable | 05 - Motion | Schreiner, Miles | | | 2.000 | 850.00 | 1,700.00 |
| | | | 05 - Motion - review/edit/finalize motion for fees and file | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | | | | | | | | | |

### *Aimmune Therapeutics*

### Merger

### Schreiner, Miles

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | | | | | **Professional Total** | | | **1160.900** | | **986,765.00** |

### Steele, Jordan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-15-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Steele, Jordan | | | 10.000 | 475.00 | 4,750.00 |
| 01 - Case Development, Investigation and review corporate filings | | | | | | | | | | |
| 09-16-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 9.000 | 475.00 | 4,275.00 |
| 02 - Pleading - Draft pre-close complaint | | | | | | | | | | |
| 09-17-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 8.000 | 475.00 | 3,800.00 |
| 02 - Pleading - Draft complaint | | | | | | | | | | |
| 09-18-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 10.000 | 475.00 | 4,750.00 |
| 02 - Pleading - Draft complaint | | | | | | | | | | |
| 09-21-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.700 | 475.00 | 332.50 |
| 11 - Correspondence/Communications w/in firm re litigation strategy | | | | | | | | | | |
| 09-22-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 1.000 | 475.00 | 475.00 |
| 11 - Correspondence/Communications w/co-counsel | | | | | | | | | | |
| 09-23-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 2.000 | 475.00 | 950.00 |
| 02 - Pleading - Incorporate feedback from and edit complaint | | | | | | | | | | |
| 09-24-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.600 | 475.00 | 285.00 |
| 11 - Correspondence/Communications w/co-counsel re case | | | | | | | | | | |
| 09-25-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 1.500 | 475.00 | 712.50 |
| 02 - Pleading - Draft and file complaint | | | | | | | | | | |
| 09-30-2020 | Approved | | Billable | 12 - Analyze and review | Steele, Jordan | | | 0.600 | 475.00 | 285.00 |
| 12 - Analyze and review of supplemental disclosures | | | | | | | | | | |
| 10-15-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.500 | 475.00 | 237.50 |
| 11 - Correspondence/Communications - Draft and file pslra notice | | | | | | | | | | |
| 10-15-2020 | Approved | | Billable | 15 - Research | Steele, Jordan | | | 8.000 | 475.00 | 3,800.00 |
| 15 - Research into post-close issues | | | | | | | | | | |
| 10-16-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.700 | 475.00 | 332.50 |
| 11 - Correspondence/Communications re service | | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Steele, Jordan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 10-16-2020 | Approved | | Billable | 15 - Research | Steele, Jordan | | | 6.000 | 475.00 | 2,850.00 |
| 15 - Research into publicly available information | | | | | | | | | | |
| 10-16-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 1.500 | 475.00 | 712.50 |
| 02 - Pleading - draft amended complaint | | | | | | | | | | |
| 10-18-2020 | Approved | | Billable | 15 - Research | Steele, Jordan | | | 3.000 | 475.00 | 1,425.00 |
| 15 - Research into post-close issues re PSLRA | | | | | | | | | | |
| 10-20-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.300 | 475.00 | 142.50 |
| 11 - Correspondence/Communications re service of process | | | | | | | | | | |
| 10-21-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.100 | 475.00 | 47.50 |
| 11 - Correspondence/Communications re service | | | | | | | | | | |
| 10-23-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Steele, Jordan | | | 4.000 | 475.00 | 1,900.00 |
| 01 - Case Development, Investigation and review corporate filings - re SEC Filings for Amended Complaint | | | | | | | | | | |
| 10-23-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 0.700 | 475.00 | 332.50 |
| 02 - Pleading - Draft stipulation | | | | | | | | | | |
| 11-01-2020 | Approved | | Billable | 15 - Research | Steele, Jordan | | | 2.000 | 475.00 | 950.00 |
| 15 - Research into 9th circuit precedent to preempt issues in amended complaint | | | | | | | | | | |
| 11-02-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 5.000 | 475.00 | 2,375.00 |
| 02 - Pleading - Draft amended complaint | | | | | | | | | | |
| 11-13-2020 | Approved | | Billable | 15 - Research | Steele, Jordan | | | 1.200 | 475.00 | 570.00 |
| 15 - Research into PSLRA issues | | | | | | | | | | |
| 11-16-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| 11 - Correspondence/Communications re stip | | | | | | | | | | |
| 11-18-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| 11 - Correspondence/Communications re stip | | | | | | | | | | |
| 11-19-2020 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Steele, Jordan | | | 2.000 | 475.00 | 950.00 |
| 01 - Case Development, Investigation and review corporate filings | | | | | | | | | | |
| 11-20-2020 | Approved | | Billable | 05 - Motion | Steele, Jordan | | | 5.000 | 475.00 | 2,375.00 |
| 05 - Motion - Draft lead brief | | | | | | | | | | |

# Time Entries
## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*
### Merger
### Steele, Jordan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 12-09-2020 | Approved | | Billable | 05 - Motion | Steele, Jordan | | | 5.000 | 475.00 | 2,375.00 |
| 05 - Motion - Draft motion for lead plaintiff | | | | | | | | | | |
| 12-09-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| 11 - Correspondence/Communications re lead | | | | | | | | | | |
| 12-10-2020 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 4.500 | 475.00 | 2,137.50 |
| 02 - Pleading - draft amended complaint | | | | | | | | | | |
| 12-11-2020 | Approved | | Billable | 05 - Motion | Steele, Jordan | | | 2.200 | 475.00 | 1,045.00 |
| 05 - Motion - edits to lead motion | | | | | | | | | | |
| 12-11-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.300 | 475.00 | 142.50 |
| 11 - Correspondence/Communications w partner and w david bower re edits | | | | | | | | | | |
| 12-12-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.300 | 475.00 | 142.50 |
| 11 - Correspondence/Communications re new client and research | | | | | | | | | | |
| 12-14-2020 | Approved | | Billable | 05 - Motion | Steele, Jordan | | | 3.500 | 475.00 | 1,662.50 |
| 05 - Motion - update/filing of lead plaintiff brief with movants | | | | | | | | | | |
| 12-14-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.500 | 475.00 | 237.50 |
| 11 - Correspondence/Communications w/partner and firm administrator re filing | | | | | | | | | | |
| 12-15-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| 11 - Correspondence/Communications re service of lead brief | | | | | | | | | | |
| 12-19-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| 11 - Correspondence/Communications re consolidation | | | | | | | | | | |
| 12-19-2020 | Approved | | Billable | 12 - Analyze and review | Steele, Jordan | | | 0.300 | 475.00 | 142.50 |
| 12 - Analyze and review of lead/response | | | | | | | | | | |
| 12-22-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| 11 - Correspondence/Communications re filings | | | | | | | | | | |
| 12-26-2020 | Approved | | Billable | 11 - Correspondence/Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| 11 - Correspondence/Communications re co-lead motion | | | | | | | | | | |
| 12-28-2020 | Approved | | Billable | 05 - Motion | Steele, Jordan | | | 3.000 | 475.00 | 1,425.00 |
| 05 - Motion - Edits to motion for lead plaintiff | | | | | | | | | | |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| **Merger** | | | | | | | | | | |
| **Steele, Jordan** | | | | | | | | | | |
| 12-28-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.800 | 475.00 | 380.00 |
| | | | | 11 - Correspondence/Communications between firms re stipulation and cmc report | | | | | | |
| 12-28-2020 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| | | | | 11 - Correspondence/Communications re service of lead motion | | | | | | |
| 01-04-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| | | | | 11 - Correspondence/Communications w/court re stipulation | | | | | | |
| 01-16-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.300 | 475.00 | 142.50 |
| | | | | 11 - Correspondence/Communications re re-notice | | | | | | |
| 01-21-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.500 | 475.00 | 237.50 |
| | | | | 11 - Correspondence/Communications re amended complaint | | | | | | |
| 01-26-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.800 | 475.00 | 380.00 |
| | | | | 11 - Correspondence/Communications w/co-counsel re analyst price targets | | | | | | |
| 01-26-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 1.000 | 475.00 | 475.00 |
| | | | | 11 - Correspondence/Communications re issues for co-counsel | | | | | | |
| 01-26-2021 | Approved | | Billable | 15 - Research | Steele, Jordan | | | 5.000 | 475.00 | 2,375.00 |
| | | | | 15 - Research re amended recommendation statements and projection disclosures | | | | | | |
| 02-03-2021 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 7.000 | 475.00 | 3,325.00 |
| | | | | 02 - Pleading - Draft amended complaint | | | | | | |
| 02-04-2021 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 8.000 | 475.00 | 3,800.00 |
| | | | | 02 - Pleading - Draft amended complaint | | | | | | |
| 02-06-2021 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 7.800 | 475.00 | 3,705.00 |
| | | | | 02 - Pleading - Draft amended complaint | | | | | | |
| 02-07-2021 | Approved | | Billable | 15 - Research | Steele, Jordan | | | 2.000 | 475.00 | 950.00 |
| | | | | 15 - Research re Longitude Capital [Must Add Info to Complaint re New Fund] | | | | | | |
| 02-08-2021 | Approved | | Billable | 02 - Pleading | Steele, Jordan | | | 4.000 | 475.00 | 1,900.00 |
| | | | | 02 - Pleading - Draft amended complaint | | | | | | |
| 02-10-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.300 | 475.00 | 142.50 |
| | | | | 11 - Correspondence/Communications re scheduling | | | | | | |

**Time Entries**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

**Monteverde & Associates PC**

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

### Steele, Jordan

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 02-10-2021 | Approved | | Billable | 12 - Analyze and review | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| | | | 12 - Analyze and review of stipulation | | | | | | | |
| 02-12-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| | | | 11 - Correspondence/Communications re stip | | | | | | | |
| 02-17-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.200 | 475.00 | 95.00 |
| | | | 11 - Correspondence/Communications | | | | | | | |
| 02-22-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.100 | 475.00 | 47.50 |
| | | | 11 - Correspondence/Communications re CAC | | | | | | | |
| 03-16-2021 | Approved | | Billable | 11 - Correspondence/ Communications | Steele, Jordan | | | 0.300 | 475.00 | 142.50 |
| | | | 11 - Correspondence/Communications and review of stipulation to stay proceedings in CA | | | | | | | |
| | | | | | **Professional Total** | | | **143.300** | | **68,067.50** |

### Vanderhyden, Benjamin

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 09-07-2023 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Vanderhyden, Benjamin | | | 5.000 | 350.00 | 1,750.00 |
| | | | 01 - Case Development, Investigation and review corporate filings - reviewed amended complaint, motion to dismiss, and SEC filings related to the merger | | | | | | | |
| 09-08-2023 | Approved | | Billable | 12 - Analyze and review | Vanderhyden, Benjamin | | | 6.000 | 350.00 | 2,100.00 |
| | | | 12 - Analyze and review amended complaint, motions to dismiss, and oppositions to MTD | | | | | | | |
| 09-14-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.100 | 350.00 | 2,485.00 |
| | | | 03 - Discovery - reviewed and analyzed discovery production; drafted a timeline of events | | | | | | | |
| 09-15-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 6.100 | 350.00 | 2,135.00 |
| | | | 03 - Discovery - reviewed/analyzed discovery production | | | | | | | |
| 09-18-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 5.800 | 350.00 | 2,030.00 |
| | | | 03 - Discovery - reviewed and analyzed discovery production | | | | | | | |
| 09-19-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.700 | 350.00 | 1,645.00 |
| | | | 03 - Discovery reviewed and analyzed discovery production; included relevant events in draft timeline | | | | | | | |
| 09-20-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.300 | 350.00 | 1,505.00 |
| | | | 03 - Discovery reviewed/analyzed and annotated discovery documents; added relevant information to timeline | | | | | | | |
| 09-21-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |
| | | | 03 - Discovery - reviewed and analyzed discovery production | | | | | | | |

Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Vanderhyden, Benjamin

| Date | Status | | BillableType | Task | Professional | | | Duration | Rate | Amount |
|------|--------|--|--------------|------|--------------|--|--|----------|------|--------|
| 09-22-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.600 | 350.00 | 2,660.00 |
| | 03 - Discovery - reviewed/analyzed discovery production | | | | | | | | | |
| 09-25-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.800 | 350.00 | 3,080.00 |
| | 03 - Discovery reviewed/analyzed discovery production; included relevant documents/information into draft timeline | | | | | | | | | |
| 09-28-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 6.200 | 350.00 | 2,170.00 |
| | 03 - Discovery - reviewed and analyzed discovery production | | | | | | | | | |
| 09-29-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.500 | 350.00 | 2,975.00 |
| | 03 - Discovery - reviewed and analyzed discovery production | | | | | | | | | |
| 10-02-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.300 | 350.00 | 2,555.00 |
| | 03 - Discovery - reviewed/analyzed Nestle discovery production materials | | | | | | | | | |
| 10-03-2023 | Approved | | Billable | 01 - Case Development, Investigation and review corporate filings | Vanderhyden, Benjamin | | | 1.200 | 350.00 | 420.00 |
| | 01 - Case Development, Investigation and review corporate filings - researched background of potential director deponents and created a biography for each | | | | | | | | | |
| 10-04-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.500 | 350.00 | 2,975.00 |
| | 03 - Discovery - researched AIMT directors' previous experiences with pharmaceutical treatments; updated draft timeline for Lazard production | | | | | | | | | |
| 10-05-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.100 | 350.00 | 2,835.00 |
| | 03 - Discovery - reviewed/analyzed Nestle discovery production, drafted timeline based on Nestle production; researched AIMT director for potential prior relationships | | | | | | | | | |
| 10-06-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 5.800 | 350.00 | 2,030.00 |
| | 03 - Discovery - reviewed/analyzed Nestle discovery production; drafted timeline of events based on discovery | | | | | | | | | |
| 10-09-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.600 | 350.00 | 1,260.00 |
| | 03 - Discovery - reviewed/analyzed Lazard discovery production | | | | | | | | | |
| 10-10-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.900 | 350.00 | 2,765.00 |
| | 03 - Discovery - reviewed/analyzed Lazard discovery production; drafted timeline of important edits made to BoD presentation | | | | | | | | | |
| 10-11-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.900 | 350.00 | 3,115.00 |
| | 03 - Discovery - reviewed/analyzed Lazard discovery production; printed and annotated discovery documents; compared different versions of banker deck for BoD presentation | | | | | | | | | |
| 10-12-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 5.300 | 350.00 | 1,855.00 |
| | 03 - Discovery - reviewed/analyzed Lazard discovery production; created a folder for all discovery documents used in timeline | | | | | | | | | |
| 10-13-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.100 | 350.00 | 1,435.00 |
| | 03 - Discovery - reviewed/analyzed Lazard discovery production; created folder for all Lazard BoD presentations | | | | | | | | | |
| 10-16-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.400 | 350.00 | 2,590.00 |
| | 03 - Discovery - reviewed/analyzed Lazard discovery production; printed and annotated relevant banker presentations | | | | | | | | | |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Vanderhyden, Benjamin

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 10-17-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.400 | 350.00 | 1,190.00 |
| | 03 - Discovery annotated/analyzed Lazard production documents | | | | | | | | | |
| 10-18-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.100 | 350.00 | 2,485.00 |
| | 03 - Discovery reviewed/analyzed Nestle production documents; drafted a timeline of important events | | | | | | | | | |
| 10-19-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.100 | 350.00 | 2,835.00 |
| | 03 - Discovery reviewed/analyzed JP Morgan discovery production | | | | | | | | | |
| 10-20-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 6.800 | 350.00 | 2,380.00 |
| | 03 - Discovery reviewed/analyzed Bank of America discovery production | | | | | | | | | |
| 10-23-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.600 | 350.00 | 2,660.00 |
| | 03 - Discovery analyzed/reviewed Bank of America discovery production documents | | | | | | | | | |
| 10-24-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.400 | 350.00 | 2,940.00 |
| | 03 - Discovery reviewed/analyzed Bank of America discovery production documents | | | | | | | | | |
| 10-25-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.100 | 350.00 | 2,835.00 |
| | 03 - Discovery reviewed/analyzed Bank of America discovery production documents | | | | | | | | | |
| 10-26-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 8.500 | 350.00 | 2,975.00 |
| | 03 - Discovery reviewed/analyzed Bank of America discovery production documents | | | | | | | | | |
| 10-27-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 7.800 | 350.00 | 2,730.00 |
| | 03 - Discovery reviewed/analyzed Bank of America discovery production documents; began drafting a timeline of relevant documents from Bank of America production | | | | | | | | | |
| 10-30-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.400 | 350.00 | 490.00 |
| | 03 - Discovery - drafted timeline of Bank of America discovery production documents | | | | | | | | | |
| 10-31-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.300 | 350.00 | 1,155.00 |
| | 03 - Discovery - reviewed/analyzed discovery documents; organized discovery documents into folders with labels and organized documents according to future deponents | | | | | | | | | |
| 11-02-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.200 | 350.00 | 770.00 |
| | 03 - Discovery - reviewed/analyzed discovery documents; organized discovery documents into folders | | | | | | | | | |
| 11-03-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 6.700 | 350.00 | 2,345.00 |
| | 03 - Discovery - printed/organized discovery documents for review; created folder for all discovery documents pulled from timeline | | | | | | | | | |
| 11-03-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 2.800 | 350.00 | 980.00 |
| | 04 - Deposition - drafted an outline for client preparation in anticipation of their deposition | | | | | | | | | |
| 11-06-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |
| | 03 - Discovery - reviewed/organized discovery production documents | | | | | | | | | |
| 11-07-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 4.500 | 350.00 | 1,575.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

### Vanderhyden, Benjamin

11 - Correspondence/Communications - reviewed history of the case in order to create a client outline to prepare lead plaintiffs for deposition

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-08-2023 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 2.800 | 350.00 | 980.00 |

11 - Correspondence/Communications - assembled binder of relevant documents for client in preparation of deposition; edited outline of case to prepare client for deposition; reviewed prior deposition transcripts in order to create list of questions to help prepare client for deposition

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-08-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |

03 - Discovery - reviewed key documents; organized discovery files to incorporate additional key documents

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-09-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.700 | 350.00 | 945.00 |

03 - Discovery - reviewed discovery documents; added new production items to key documents folder

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-10-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.800 | 350.00 | 630.00 |

03 - Discovery - reviewed discovery documents; added new documents to key documents files

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-13-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.800 | 350.00 | 630.00 |

03 - Discovery - updated timeline folder to correspond with latest additions to timeline

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-14-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 0.900 | 350.00 | 315.00 |

03 - Discovery - organized discovery documents; converted discovery into PDF format

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-14-2023 | Approved | | Billable | 02 - Pleading | Vanderhyden, Benjamin | | | 2.600 | 350.00 | 910.00 |

02 - Pleading - drafted subpoena to third party company

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-15-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |

04 - Deposition - assist to prep clients Svitaks for depos.

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-15-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 2.400 | 350.00 | 840.00 |

04 - Deposition - reviewed deposition outline for upcoming director deposition; provided additional documents where needed for deposition

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-15-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.600 | 350.00 | 560.00 |

03 - Discovery - organized discovery documents; reviewed/analyzed discovery documents

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-17-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 6.500 | 350.00 | 2,275.00 |

04 - Deposition - prepared for deposition; attended deposition

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-20-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Vanderhyden, Benjamin | | | 1.100 | 350.00 | 385.00 |

06 - Preparation Hearing/Trial - organized/annotated deposition exhibits to review for further depositions

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-21-2023 | Approved | | Billable | 06 - Preparation Hearing/ Trial | Vanderhyden, Benjamin | | | 1.600 | 350.00 | 560.00 |

06 - Preparation Hearing/Trial - printed exhibits for deposition of Mark McDade to assemble in a binder to be shipped

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 11-27-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 0.800 | 350.00 | 280.00 |

04 - Deposition - reviewed and organized notes from the deposition of Patrick Enright

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| *Merger* | | | | | | | | | | |
| *Vanderhyden, Benjamin* | | | | | | | | | | |
| 11-27-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 0.400 | 350.00 | 140.00 |
| 03 - Discovery - organized/reviewed documents to be used as potential exhibits in the deposition of Mark McDade | | | | | | | | | | |
| 11-28-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| 03 - Discovery - reviewed defendant responses to interrogatories; printed documents identified in responses for review | | | | | | | | | | |
| 11-28-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 3.800 | 350.00 | 1,330.00 |
| 04 - Deposition - reviewed exhibits and notes in preparation for deposition of Mark McDade; attended deposition of Mark McDade and took notes | | | | | | | | | | |
| 11-29-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 1.100 | 350.00 | 385.00 |
| 04 - Deposition - reviewed/organized notes taken during deposition of Mark McDade | | | | | | | | | | |
| 12-01-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.700 | 350.00 | 1,645.00 |
| 03 - Discovery - reviewed/analyzed discovery documents identified in defendant's responses to interrogatories | | | | | | | | | | |
| 12-04-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.000 | 350.00 | 700.00 |
| 03 - Discovery - reviewed/analyzed discovery documents identified in Defendants' responses to requests for production of documents | | | | | | | | | | |
| 12-04-2023 | Approved | | Billable | 15 - Research | Vanderhyden, Benjamin | | | 5.500 | 350.00 | 1,925.00 |
| 15 - Research - researched whether spousal privilege can be raised in federal civil cases | | | | | | | | | | |
| 12-05-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| 03 - Discovery - reviewed/analyzed discovery documents identified in Defendants' responses to requests for production of documents | | | | | | | | | | |
| 12-05-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 4.100 | 350.00 | 1,435.00 |
| 04 - Deposition - attended deposition of Cecilia Pemberton; took notes | | | | | | | | | | |
| 12-06-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.600 | 350.00 | 560.00 |
| 03 - Discovery - reviewed/analyzed discovery documents from Nestle production | | | | | | | | | | |
| 12-06-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.900 | 350.00 | 665.00 |
| 03 - Discovery - organized/reviewed documents identified in Defendants' responses to request for production | | | | | | | | | | |
| 12-06-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.300 | 350.00 | 805.00 |
| 03 - Discovery - researched/analyzed documents related to Palforzia on FDA website; resarched/reviewed documents related to clinical trial data with respect to Palforzia | | | | | | | | | | |
| 12-06-2023 | Approved | | Billable | 06 - Preparation Hearing/Trial | Vanderhyden, Benjamin | | | 1.600 | 350.00 | 560.00 |
| 06 - Preparation Hearing/Trial - prepped clients Bruce and Barbara Svitak for upcoming depositions | | | | | | | | | | |
| 12-06-2023 | Approved | | Billable | 11 - Correspondence/Communications | Vanderhyden, Benjamin | | | 0.500 | 350.00 | 175.00 |
| 11 - Correspondence/Communications - discussed research on spousal privilege in federal civil cases | | | | | | | | | | |
| 12-06-2023 | Approved | | Billable | 11 - Correspondence/Communications | Vanderhyden, Benjamin | | | 0.400 | 350.00 | 140.00 |
| 11 - Correspondence/Communications - discussed deposition of Barbara Svitak; reviewed notes regarding the same | | | | | | | | | | |

**Time Entries**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

**Monteverde & Associates PC**

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Vanderhyden, Benjamin

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 12-07-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 4.100 | 350.00 | 1,435.00 |
| | 04 - Deposition - attended deposition of Bruce Svitak; took notes | | | | | | | | | |
| 12-07-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.700 | 350.00 | 945.00 |
| | 03 - Discovery - reviewed/analyzed FDA documents related to Palforzia; reviewed discovery documents related to clinical trial data of Palforzia | | | | | | | | | |
| 12-08-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 2.200 | 350.00 | 770.00 |
| | 04 - Deposition - attended deposition of Barbara Svitak; took notes; discussed deposition with client and associates | | | | | | | | | |
| 12-11-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.500 | 350.00 | 875.00 |
| | 03 - Discovery - researched FDA documents related to Palforzia | | | | | | | | | |
| 12-11-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.700 | 350.00 | 595.00 |
| | 03 - Discovery - reviewed exhibits to be used in deposition | | | | | | | | | |
| 12-12-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 6.800 | 350.00 | 2,380.00 |
| | 04 - Deposition - attended deposition of Jayson Dallas; took notes | | | | | | | | | |
| 12-14-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 5.700 | 350.00 | 1,995.00 |
| | 04 - Deposition - attended deposition of Eric Bjerkholt; took notes | | | | | | | | | |
| 12-18-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| | 03 - Discovery - downloaded/organized exhibits and printed for use in deposition | | | | | | | | | |
| 12-19-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 4.200 | 350.00 | 1,470.00 |
| | 04 - Deposition - attended deposition of Martin Hendrix; took notes | | | | | | | | | |
| 12-20-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 6.800 | 350.00 | 2,380.00 |
| | 04 - Deposition - attended deposition of Andrew Oxtoby; took notes | | | | | | | | | |
| 12-21-2023 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 4.600 | 350.00 | 1,610.00 |
| | 04 - Deposition - attended deposition of Gregory Behar; took notes | | | | | | | | | |
| 12-22-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.400 | 350.00 | 840.00 |
| | 03 - Discovery - printed and reviewed latest deposition exhibits | | | | | | | | | |
| 12-28-2023 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.300 | 350.00 | 1,505.00 |
| | 03 - Discovery - reviewed production of text messages | | | | | | | | | |
| 01-02-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.000 | 350.00 | 350.00 |
| | 03 - Discovery - organized deposition transcripts; corresponded with eLitigate Esquire | | | | | | | | | |
| 01-03-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |
| | 03 - Discovery - reviewed deposition transcripts; drafted summaries of for Bjerkholt, Dallas, Oxtoby, Behar, and Hendrix depositions | | | | | | | | | |
| 01-05-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 1.700 | 350.00 | 595.00 |
| | 04 - Deposition - drafted notices of depositions for Thiessen, Kinston, and Akhawat | | | | | | | | | |
| 01-09-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 2.600 | 350.00 | 910.00 |

**Time Entries**

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

### Vanderhyden, Benjamin

04 - Deposition - reviewed transcripts

| 01-11-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 3.500 | 350.00 | 1,225.00 |

04 - Deposition - prepared for and attended deposition of Kate Falberg

| 01-17-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.700 | 350.00 | 945.00 |

03 - Discovery - organized and reviewed laest Bank of America production

| 01-18-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.100 | 350.00 | 1,435.00 |

03 - Discovery - reviewed/analyzed latest Bank of America production

| 01-19-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |

04 - Deposition - attended deposition of Stacey Seltzer

| 01-19-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.300 | 350.00 | 1,505.00 |

03 - Discovery - reviewed/analyzed latest Bank of America production

| 01-22-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 6.800 | 350.00 | 2,380.00 |

03 - Discovery - reviewed/organized documents identified for upcoming deposition; reviewed/organized projections based on certain exhibits

| 01-22-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 1.500 | 350.00 | 525.00 |

04 - Deposition - prepared/organized exhibits for upcoming deposition of Bank of America witness

| 01-23-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.700 | 350.00 | 1,645.00 |

03 - Discovery - reviewed/organized/downloaded banker decks and projections for J.P. Morgan and Bank of America production

| 01-24-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 3.600 | 350.00 | 1,260.00 |

04 - Deposition - attended deposition of Brian Greenblatt

| 01-24-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.400 | 350.00 | 840.00 |

03 - Discovery - reviewed/organized Lazard projections

| 01-25-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |

04 - Deposition - attended deposition of William Thiessen

| 01-25-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 2.300 | 350.00 | 805.00 |

13 - Experts - researched potential candidates to contact to use as experts in case

| 01-25-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.600 | 350.00 | 560.00 |

03 - Discovery - organized Lazard projections

| 01-26-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 2.600 | 350.00 | 910.00 |

13 - Experts - contacted potential leads for experts

| 01-29-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 5.100 | 350.00 | 1,785.00 |

11 - Correspondence/Communications - assembled envelopes containing surveys to be sent to former Aimmune shareholders

| 01-30-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 6.500 | 350.00 | 2,275.00 |

**Time Entries**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

**Monteverde & Associates PC**

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Vanderhyden, Benjamin

| | | | | | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| | 11 - Correspondence/Communications - assembled envelopes containing surveys to be sent to former Aimmune shareholders | | | | | | | | | |
| 01-31-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 5.200 | 350.00 | 1,820.00 |
| | 11 - Correspondence/Communications - assembled envelopes containing surveys to be sent to former Aimmune shareholders | | | | | | | | | |
| 02-02-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 3.300 | 350.00 | 1,155.00 |
| | 11 - Correspondence/Communications - assembled envelopes containing surveys to be sent to former Aimmune shareholders | | | | | | | | | |
| 02-15-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 0.600 | 350.00 | 210.00 |
| | 03 - Discovery - organized latest deposition transcripts and exhibits | | | | | | | | | |
| 03-04-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 1.100 | 350.00 | 385.00 |
| | 11 - Correspondence/Communications - prepared declaration of Bruce Svitak and verifications to ROGS | | | | | | | | | |
| 03-11-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 0.500 | 350.00 | 175.00 |
| | 11 - Correspondence/Communications - drafted verifications and mailed to clients | | | | | | | | | |
| 03-12-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 0.700 | 350.00 | 245.00 |
| | 03 - Discovery - organized exhibits and transcrpts | | | | | | | | | |
| 03-18-2024 | Approved | | Billable | 12 - Analyze and review | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| | 12 - Analyze and review - reviewed/analyzed Aimmune's responses to most recent interrogatories | | | | | | | | | |
| 03-19-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 0.900 | 350.00 | 315.00 |
| | 03 - Discovery - organized plaintiffs' and defendants' discovery requests and responses into binders for review and analysis | | | | | | | | | |
| 03-22-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |
| | 03 - Discovery - identified, organized and reviewed/analyzed all documents identified in Aimmune's response to plaintiffs' second set of interrogatories and first requests for admission | | | | | | | | | |
| 03-22-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.900 | 350.00 | 665.00 |
| | 03 - Discovery - reviewed/analyzed defendant Aimmune's responses and objections to plaintiffs' second set of interrogatories and first set of requests for admission | | | | | | | | | |
| 03-25-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 1.400 | 350.00 | 490.00 |
| | 11 - Correspondence/Communications - attended conference call regarding plaintiffs' and defendants' responses to discovery demands | | | | | | | | | |
| 03-25-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 0.500 | 350.00 | 175.00 |
| | 03 - Discovery - reviewed updated responses to requests for admission | | | | | | | | | |
| 03-25-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 0.500 | 350.00 | 175.00 |
| | 03 - Discovery - organized discovery documents; pulled relevant documents from database | | | | | | | | | |
| 04-15-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 2.800 | 350.00 | 980.00 |

**Time Entries**

Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### <u>Merger</u>

### Vanderhyden, Benjamin

| | | | | 13 - Experts - reviewed Aimmune's expert report | | | | | | |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| 04-15-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.600 | 350.00 | 1,610.00 |
| | | | | 03 - Discovery - pulled all discovery documents cited in Aimmune's expert report | | | | | | |
| 04-16-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 1.500 | 350.00 | 525.00 |
| | | | | 11 - Correspondence/Communications - attended conference call with co-counsel and expert in preparation for expert's deposition | | | | | | |
| 04-16-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| | | | | 13 - Experts - reviewed Aimmune's and plaintiff's experts' reports | | | | | | |
| 04-16-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.500 | 350.00 | 875.00 |
| | | | | 03 - Discovery - reviewed expert documents cited in Aimmune's expert report | | | | | | |
| 04-16-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 1.000 | 350.00 | 350.00 |
| | | | | 11 - Correspondence/Communications - drafted Notice of Deposition of Paul Gompers | | | | | | |
| 04-17-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| | | | | 03 - Discovery - organized/reviewed discovery documents related to expert report | | | | | | |
| 04-18-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 3.400 | 350.00 | 1,190.00 |
| | | | | 13 - Experts - reviewed documents produced by Aimmune relating to their expert's report | | | | | | |
| 04-19-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 2.400 | 350.00 | 840.00 |
| | | | | 13 - Experts - reviewed defendant's production of additional documents relied upon by their expert in creating their report | | | | | | |
| 04-22-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 1.700 | 350.00 | 595.00 |
| | | | | 13 - Experts - attended expert preparation conference | | | | | | |
| 04-22-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.600 | 350.00 | 560.00 |
| | | | | 03 - Discovery - pulled excerpts from deposition transcripts for expert Jeffers | | | | | | |
| 04-23-2024 | Approved | | Billable | 04 - Deposition | Vanderhyden, Benjamin | | | 7.500 | 350.00 | 2,625.00 |
| | | | | 04 - Deposition - attended deposition of expert Jeffers | | | | | | |
| 05-02-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| | | | | 13 - Experts - reviewed draft outline for deposition of Aimmune's expert, Paul Gompers | | | | | | |
| 05-02-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.500 | 350.00 | 1,575.00 |
| | | | | 03 - Discovery - reviewed/organized proposed exhibits to be used in connection with the deposition of Aimmune's expert, Paul Gompers | | | | | | |
| 05-03-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.300 | 350.00 | 455.00 |
| | | | | 03 - Discovery - organized/reviewed proposed exhibits to be used in the deposition of Aimmune's expert | | | | | | |
| 05-06-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 4.400 | 350.00 | 1,540.00 |
| | | | | 03 - Discovery - organized and reviewed discovery documents to be used in connection with deposition of Aimmune's expert | | | | | | |
| 05-07-2024 | Approved | | Billable | 13 - Experts | Vanderhyden, Benjamin | | | 4.500 | 350.00 | 1,575.00 |

# Time Entries

**Monteverde & Associates PC**

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|

### *Aimmune Therapeutics*

### Merger

### Vanderhyden, Benjamin

13 - Experts - attended deposition of Aimmune's expert, Paul Gompers

| 07-08-2024 | Approved | | Billable | 15 - Research | Vanderhyden, Benjamin | | | 1.800 | 350.00 | 630.00 |

15 - Research - reviewed and analyzed case law regarding Daubert motions and expert testimony

| 07-09-2024 | Approved | | Billable | 15 - Research | Vanderhyden, Benjamin | | | 6.700 | 350.00 | 2,345.00 |

15 - Research - reviewed and analyzed case law and pleadings related to Daubert motions to exclude expert testimony

| 07-09-2024 | Approved | | Billable | 05 - Motion | Vanderhyden, Benjamin | | | 2.600 | 350.00 | 910.00 |

05 - Motion - drafted opposition to Defendants' motion to exclude Jeffers's expert report and testimony

| 07-10-2024 | Approved | | Billable | 15 - Research | Vanderhyden, Benjamin | | | 6.700 | 350.00 | 2,345.00 |

15 - Research - reviewed and analyzed case law and briefings related to Daubert motions to exclude expert testimony

| 07-10-2024 | Approved | | Billable | 05 - Motion | Vanderhyden, Benjamin | | | 1.400 | 350.00 | 490.00 |

05 - Motion - drafted opposition to Defendants' motion to exclude Mr. Jeffers's expert opinions

| 07-11-2024 | Approved | | Billable | 05 - Motion | Vanderhyden, Benjamin | | | 4.400 | 350.00 | 1,540.00 |

05 - Motion - drafted opposition to Defendants' motion to exclude Mr. Jeffers expert opinions

| 07-12-2024 | Approved | | Billable | 05 - Motion | Vanderhyden, Benjamin | | | 4.300 | 350.00 | 1,505.00 |

05 - Motion - drafted opposition to Defendant's motion to exclude expert opinion of Jeffers

| 07-12-2024 | Approved | | Billable | 15 - Research | Vanderhyden, Benjamin | | | 3.100 | 350.00 | 1,085.00 |

15 - Research - researched Daubert motion briefings and prior rulings on Daubert motions from Judge Chesney

| 07-15-2024 | Approved | | Billable | 15 - Research | Vanderhyden, Benjamin | | | 8.400 | 350.00 | 2,940.00 |

15 - Research - researched and analyzed cases in which Judge Chesney ruled on motions to exclude expert opinions or Daubert motions; created a document with such cases and the outcome of each motino

| 07-29-2024 | Approved | | Billable | 05 - Motion | Vanderhyden, Benjamin | | | 1.800 | 350.00 | 630.00 |

05 - Motion - reviewed response in opposition to Defendant's motion to limit Jeffers' expert testimony

| 09-17-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.000 | 350.00 | 700.00 |

03 - Discovery - reviewed discovery documents related to the Total Revenue forecast referenced in the Jeffers expert report

| 09-27-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 6.300 | 350.00 | 2,205.00 |

03 - Discovery - reviewed administrative order regarding Daubert motion for Gompers and Partial Summary Judgment; redacted deposition transcripts, exhibits and reports for filing

| 09-30-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.800 | 350.00 | 1,330.00 |

03 - Discovery - organized depositions and exhibits; reviewed orders from the Court regarding redactions of certain motions, exhibits, and depositions and made those redactions

| 10-02-2024 | Approved | | Billable | 11 - Correspondence/ Communications | Vanderhyden, Benjamin | | | 1.800 | 350.00 | 630.00 |

11 - Correspondence/Communications - reviewed PowerPoint for the Motion for Summary Judgment hearing; made edits

| 10-02-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 3.200 | 350.00 | 1,120.00 |

# Time Entries

## Monteverde & Associates PC

Professional = Multiple (Inactive Included)
Group By Professional Group
Client - Matter = Merger (Active Only)
Task Code = All
View = Original
From 01-01-2017 To 05-02-2025

| Date | Status | Approval | BillableType | Task | Professional | Start | Stop | Duration | Rate | Amount |
|------|--------|----------|--------------|------|--------------|-------|------|----------|------|--------|
| *Aimmune Therapeutics* | | | | | | | | | | |
| Merger | | | | | | | | | | |
| **Vanderhyden, Benjamin** | | | | | | | | | | |
| | | | 03 - Discovery - reviewed docket entries for attachments corresponding to Court orders regarding the redaction of certain exhibits, motions, and deposition transcripts; made corrected redactions | | | | | | | |
| 10-03-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 1.100 | 350.00 | 385.00 |
| | | | 03 - Discovery - reviewed all redactions pursuant to court order; organized redactions into folders; circulated redacted documents | | | | | | | |
| 10-09-2024 | Approved | | Billable | 05 - Motion | Vanderhyden, Benjamin | | | 2.100 | 350.00 | 735.00 |
| | | | 05 - Motion - reviewed and finalized redactions in accordance with Court orders with respect to Plaintiffs' Daubert Motion, Plaintiffs' Opposition to Defendants' Daubert Motion, Plaintiffs' Motion for Partial Summary Judgment, and Plaintiffs' Opposition to Defendants' Motion for Summary Judgment | | | | | | | |
| 10-10-2024 | Approved | | Billable | 05 - Motion | Vanderhyden, Benjamin | | | 1.500 | 350.00 | 525.00 |
| | | | 05 - Motion - reviewed and finalized redactions in accordance with Court orders with respect to Plaintiffs' Daubert Motion, Plaintiffs' Opposition to Defendants' Daubert Motion, Plaintiffs' Motion for Partial Summary Judgment, and Plaintiffs' Opposition to Defendants' Motion for Summary Judgment | | | | | | | |
| 10-29-2024 | Approved | | Billable | 03 - Discovery | Vanderhyden, Benjamin | | | 2.800 | 350.00 | 980.00 |
| | | | 03 - Discovery - organized discovery/exhibits; organized and reviewed deposition transcripts; reviewed privilege log, circulated with co-counsel | | | | | | | |
| 10-30-2024 | Approved | | Billable | 09 - Settlement/Mediation | Vanderhyden, Benjamin | | | 1.500 | 350.00 | 525.00 |
| | | | 09 - Settlement/Mediation - reviewed mediation recommendation statement; reviewed argument to be made in connection with upcoming hearing on motion for summary judgment | | | | | | | |

|  |  |  |
|--|--|--|
| **Professional Total** | **552.500** | **193,375.00** |
| **Matter Total** | **3846.900** | **2,907,215.00** |
| **Client Total** | **3846.900** | **2,907,215.00** |
| **Grand Total** | **3846.900** | **2,907,215.00** |