# EXHIBIT 8

Juan E. Monteverde (admitted *pro hac vice*, NY Reg. No. 4467882)
MONTEVERDE & ASSOCIATES PC
The Empire State Building
350 Fifth Avenue, Suite 4740
New York, New York 10118
Tel: (212) 971-1341
jmonteverde@monteverdelaw.com

David E. Bower (SBN 119546)
MONTEVERDE & ASSOCIATES PC
600 Corporate Pointe, Suite 1170
Culver City, CA 90230
Tel: (213) 446-6652
Fax: (212) 202-7880
dbower@monteverdelaw.com

*Counsel for Co-Lead Plaintiffs and*
*Class Counsel*

[Additional Counsel on Signature Page]

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

|  |  |
|---|---|
| IN RE AIMMUNE THERAPEUTICS, INC. SECURITIES LITIGATION | Master File No. 3:20-CV-06733-MMC<br><br>**DECLARATION OF MICHAEL J. PALESTINA IN SUPPORT OF CO-LEAD PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND EXPENSES AND AWARDS TO CO-LEAD PLAINTIFFS PURSUANT TO 15 U.S.C. §78u-4(a)(4)**<br><br>Hearing: July 18, 2025<br>Time: 9:00 a.m.<br>Court: Courtroom 7, 19th Floor<br>Judge: Hon. Maxine M. Chesney |

I, Michael J. Palestina, declare:

1. I am an attorney duly licensed to practice law in the State of Louisiana and am admitted to practice *pro hac vice* before this Court. I am a partner of Kahn Swick & Foti, LLC, Co-Lead Counsel for Co-Lead Plaintiffs Cecelia Pemberton, Bruce Svitak, and Barbara Svitak in the Action, and Court-appointed Class Counsel.

2. I submit this declaration in support of Co-Lead Plaintiffs' Motion for an Award of Attorneys' Fees and Expenses and Awards to Co-Lead Plaintiffs pursuant to 15 U.S.C. §78u-4(a)(4).

3. I have personal knowledge of the facts set forth herein and if called as a witness, could and would testify competently to these facts under oath.

4. Class Counsel's compensation for services rendered in this Litigation was wholly contingent on the success of the Action. Class Counsel are seeking attorneys' fees of one-third of the Settlement Amount, or $9,166,667. These attorneys' fees have not been paid from any source to Class Counsel and have not been the subject of any prior request, or prior award, in any litigation or other proceeding.

5. The chart below summarizes the work performed by my firm in connection with prosecution of this Action (and the related books and records action filed by Class Representative Pemberton). My firm has accrued 3,509.1 professional hours, representing a total lodestar of $2,840,822.50, which dates from inception to present day.

| ATTORNEY | HOURS | RATE | LODESTAR |
|---|---|---|---|
| Lewis Kahn (P) | 1.8 | $1,250 | $2,250.00 |
| Michael Palestina (P) | 944.2 | $1,000 | $944,200.00 |
| Gina Palermo (A) | 525.7 | $750 | $394,275.00 |
| Rhosean Scott (A) | 1,746.2 | $750 | $1,309,650.00 |
| Alexander Burns (A) | 0.9 | $750 | $675.00 |
| Brian Mears (A) | 244.0 | $700 | $170,800.00 |
| Nowal Jamhour (A) | 15.6 | $550 | $8,580.00 |
| Abbey Barton (SA) | 3.5 | $350 | $1,225.00 |
| Ashley Errington (ST) | 6.6 | $400 | $2,640.00 |
| Debbie Chase (ST) | 1.0 | $350 | $350.00 |
| Bronwyn Gibson (ST) | 11.9 | $325 | $3,867.50 |

| | | | |
|---|---|---|---|
| Patrick Abercrombie (ST) | 7.7 | $300 | $2,310.00 |
| **TOTALS** | **3,509.1** | | **$2,840,822.50** |

P – Partner; A - Associate; SA- Staff Attorney; ST – Support Staff

6.     My firm's billing records are attached hereto as Exhibit A. The lodestar was calculated based on my firm's regular hourly billing rates and was prepared from time records regularly prepared and maintained by my firm. The time reflected was reasonably and necessarily expended.

7.     The hourly rates for my firm are the usual and customary hourly rates charged for our services in similar litigation. My firm determined the hourly rates after careful consideration, including a survey of the prevailing market rates charged for mergers and acquisitions and securities litigation. These rates are also in line with hourly rates accepted in the Northern District of California. *Fleming v. Impax Laby's Inc.*, 2022 U.S. Dist. LEXIS 125595, at *28 (N.D. Cal. July 15, 2022) (approving hourly rates of $760 to $1,325 for partners, $895 to $1,150 for counsel, and $175 to $520 for associates, and noting that such "billing rates [are] in line with prevailing rates in this district for personnel of comparable experience, skill, and reputation"); *In re Yahoo! Inc. Customer Data Sec. Breach Litig.*, 2020 U.S. Dist. LEXIS 129939, at *102 (N.D. Cal. July 22, 2020) (approving hourly rates of $490 to $975 for partners and from $310 to $800 for non-partners); *Hefler v. Wells Fargo & Co.*, 2018 U.S. Dist. LEXIS 213045, at *39 (N.D. Cal. Dec. 18, 2018) (finding rates ranging from $650 to $1,250 for partners or senior counsel and from $400 to $650 for associates as reasonable); *see also Khoja v. Orexigen Theraputics*, No. 15cv00540-JLS-AGS, 2021 U.S. Dist. LEXIS 230105, at *31 and ECF No. 149-5, PageID.3786 (S.D. Cal. Nov. 30, 2021) (holding the lodestar cross-check (which included KSF partner rates of $925-$1,100) supported a 33% fee).

8.     Additionally, Class Counsel are seeking reimbursement of certain expenses incurred in connection with the Action (and the related books and records action filed by Class Representative Pemberton). A summary of the expenses incurred by my firm for which we are seeking reimbursement is detailed below:

| CATEGORY | AMOUNT |
|---|---|
| Expert Fees | $98,441.00 |
| Deposition Transcripts/Expenses | $25,076.20 |
| Mediation Fees | $20,228.75 |
| eDiscovery Platform | $8,489.66 |
| Copies and Delivery Fees | $3,987.09 |
| Filing Fees and Court Costs | $2,367.50 |
| **TOTAL** | **$158,590.20** |

9.      The expenses summarized above are supported by the books and records of my firm, which are prepared from expense vouchers, check records, or other documents, and represent an accurate record of the expenses incurred in connection with this Action, and were reasonably necessary for the prosecution of this Action.

I declare under the penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on May 1, 2025

/s/ *Michael J. Palestina*
Michael J. Palestina

## Exhibit A

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 09/14/2020 | Brian Mears | 3.5 | Aimmune Therapeutics | COMP | Review Tender Offer statement; analysts reports, other filings |
| 09/14/2020 | Brian Mears | 2 | Aimmune Therapeutics | LITI | Complete Review of Schedule 14-d/TO Statement, analysts report; email MJP |
| 09/14/2020 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Corr re: TO |
| 09/15/2020 | Michael Palestina | 2.1 | Aimmune Therapeutics | LITI | Review TO statementt |
| 09/16/2020 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Call client; discussion w/ Juan |
| 09/17/2020 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Review draft complaint; corr re: same |
| 09/21/2020 | Patrick Abercrombie | 0.4 | Aimmune Therapeutics | LITI | Calendar date to check for published PSLRA Notice and date Aimmune's tender offer closes. |
| 09/21/2020 | Patrick Abercrombie | 0.1 | Aimmune Therapeutics | LITI | Corr to client |
| 09/22/2020 | Nowal Jamhour | 0.9 | Aimmune Therapeutics | LITI | Review + distribute case alert/update |
| 09/24/2020 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Review & decide; call with client |
| 09/25/2020 | Brian Mears | 6 | Aimmune Therapeutics | LITI | Draft 220 Demand |
| 09/25/2020 | Michael Palestina | 3.1 | Aimmune Therapeutics | LITI | Edit 220; draft ancillary docs |
| 09/28/2020 | Brian Mears | 1 | Aimmune Therapeutics | LITI | Nits edit to 220 demand |
| 09/28/2020 | Michael Palestina | 0.7 | Aimmune Therapeutics | LITI | Finalize & send 220 demand |
| 10/02/2020 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corr to Brien & client re: 220 complaint |
| 10/03/2020 | Brian Mears | 1.8 | Aimmune Therapeutics | COMP | Draft 220 Complaint |
| 10/05/2020 | Brian Mears | 4 | Aimmune Therapeutics | LITI | Complete Draft 220 Complaint; Demand v Disclosure Chart; Send to MJP |
| 10/05/2020 | Brian Mears | 1.3 | Aimmune Therapeutics | LITI | Review Exhibits filed w Schedule 13E3; email MJP |
| 10/05/2020 | Michael Palestina | 1.3 | Aimmune Therapeutics | LITI | Edit & circulate 220 complaint |
| 10/06/2020 | Brian Mears | 2.2 | Aimmune Therapeutics | LITI | Edits to 220 Response; Research for citations |
| 10/06/2020 | Brian Mears | 0.5 | Aimmune Therapeutics | LITI | Update disclosure chart - send to MJP |
| 10/06/2020 | Brian Mears | 1 | Aimmune Therapeutics | LITI | Edits / nits edit to 220 Complaint |
| 10/06/2020 | Michael Palestina | 1.8 | Aimmune Therapeutics | COMP | Edit & send reply; edit complaint |
| 10/07/2020 | Patrick Abercrombie | 0.2 | Aimmune Therapeutics | LITI | Receive and review Response to Pemberton Demand. |
| 10/07/2020 | Patrick Abercrombie | 0.8 | Aimmune Therapeutics | LITI | Finalize & file |
| 10/08/2020 | Patrick Abercrombie | 0.3 | Aimmune Therapeutics | LITI | Receive and review 220 Complaint, Motion for Expediated Procedures, and Verification of Permberton. |
| 10/15/2020 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Call re: strategy |
| 10/16/2020 | Nowal Jamhour | 4.4 | Aimmune Therapeutics | LITI | PSLRA research (incl. background) |
| 10/18/2020 | Nowal Jamhour | 5.3 | Aimmune Therapeutics | MLP | PSLRA deadline research |
| 10/19/2020 | Nowal Jamhour | 3 | Aimmune Therapeutics | LITI | PSLRA research, discuss w/ BM |
| 10/20/2020 | Brian Mears | 0.5 | Aimmune Therapeutics | LITI | Research re MLP deadline |
| 10/20/2020 | Patrick Abercrombie | 0.2 | Aimmune Therapeutics | LITI | Calendar deadline to file Motion for Lead Plaintiff. |
| 10/20/2020 | Nowal Jamhour | 0.8 | Aimmune Therapeutics | LITI | Calendaring Aimmune MLP deadline + reminder w/PA |
| 10/20/2020 | Nowal Jamhour | 0.5 | Aimmune Therapeutics | LITI | Update monitor; search/review/distribute SEC filings re TO expiration and close |
| 10/22/2020 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call w. D counsel |
| 10/23/2020 | Nowal Jamhour | 0.2 | Aimmune Therapeutics | LITI | Update monitor; search/review/distribute SEC filings re termination of listing |
| 10/29/2020 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Ok stip; list of docs to D counsel |
| 11/11/2020 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Review confi & proposed resolution |
| 11/12/2020 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Review & edit confi; respond to Ds |
| 11/16/2020 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Corr w/ D counsel |
| 11/17/2020 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Call re: confi & prep for same |
| 11/19/2020 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call w. client |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 11/20/2020 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Final review & sign confi |
| 11/24/2020 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corr re: stip |
| 12/08/2020 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Review corr re: minutes; corr to D counsel |
| 12/09/2020 | Michael Palestina | 1.6 | Aimmune Therapeutics | LITI | Disc re: lead filing; call w. client; draft cert |
| 12/10/2020 | Brian Mears | 6 | Aimmune Therapeutics | LITI | MLP drafts |
| 12/10/2020 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Edits & docs to clients; call Cecilia |
| 12/11/2020 | Brian Mears | 6 | Aimmune Therapeutics | LITI | Review 220 Production / Timeline |
| 12/11/2020 | Michael Palestina | 1.4 | Aimmune Therapeutics | MLP | MLP papers |
| 12/12/2020 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call re: MLP |
| 12/14/2020 | Brian Mears | 0.5 | Aimmune Therapeutics | LITI | Edits to filing docs |
| 12/14/2020 | Patrick Abercrombie | 0.3 | Aimmune Therapeutics | LITI | Receive and review scheduling order regarding Motion for Lead Plaintiff and calendar dates for Motion for Lead Plaintiff briefing schedule. |
| 12/14/2020 | Michael Palestina | 2.1 | Aimmune Therapeutics | COMP | Finalize & file |
| 12/14/2020 | Ashley Errington | 3.8 | Aimmune Therapeutics | MLP | Preparing Notice of Appearance, Certificate of Counsel, Certificate of Interested Parties, Motion for Lead Plaintiff, Exhibits, and Proposed Order; filing of same. |
| 12/14/2020 | Ashley Errington | 0.7 | Aimmune Therapeutics | MLP | Review local rules and standing orders for special instructions on courtesy copies. |
| 12/14/2020 | Ashley Errington | 0.5 | Aimmune Therapeutics | MLP | Draft email to Mr. Palestina re: necessary changes to papers prior to filing. |
| 12/14/2020 | Ashley Errington | 0.3 | Aimmune Therapeutics | MLP | Draft email to forward proposed order to Judge. |
| 12/14/2020 | Ashley Errington | 1 | Aimmune Therapeutics | MLP | Draft correspondence to Judge re: Chambers copy. |
| 12/15/2020 | Brian Mears | 0.5 | Aimmune Therapeutics | LITI | MJP PHV |
| 12/15/2020 | Patrick Abercrombie | 0.2 | Aimmune Therapeutics | LITI | Receive and review Order of Referral to determine whether cases are related. |
| 12/15/2020 | Nowal Jamhour | 0.5 | Aimmune Therapeutics | MLP | Search/distribute active dockets and filings, |
| 12/16/2020 | Ashley Errington | 0.2 | Aimmune Therapeutics | LITI | Pro Hac Vice admission to ND Cal for Mr. Palestina. |
| 12/16/2020 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Ok PHV |
| 12/16/2020 | Patrick Abercrombie | 2 | Aimmune Therapeutics | LITI | Register MJP with the Northern District of California ECF system. Draft, revise and finalize Motion for Pro Hac Vice for MJP and file same. |
| 12/21/2020 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Review lead docs |
| 12/22/2020 | Patrick Abercrombie | 0.6 | Aimmune Therapeutics | LITI | Receive and review Order regarding Motion for Administrative Relief and Clerk's Notice. Calendar consent or declination deadline. |
| 12/23/2020 | Patrick Abercrombie | 0.3 | Aimmune Therapeutics | LITI | Receive and review Order Reassigning Case and Order Setting Case Management Conference. Calendar dates. |
| 12/28/2020 | Michael Palestina | 0.6 | Aimmune Therapeutics | COMP | Final review & edits |
| 12/29/2020 | Ashley Errington | 0.1 | Aimmune Therapeutics | LITI | Filing Consent to Proceed before Magistrate Judge. |
| 12/29/2020 | Brian Mears | 0.7 | Aimmune Therapeutics | LITI | MJP PHV |
| 12/29/2020 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Issues re: consent to magistrate; file |
| 01/04/2021 | Patrick Abercrombie | 2.1 | Aimmune Therapeutics | LITI | Calendar dates for Case Management Conference and Joint Case Management Statement. Receive and review Re-Notice of Motions, Proposed Order, and Joint Response re: Movants Motion to Consolidate, Appoint Lead Plaintiff, and Approve Counsel. Receive and review Orders granting Motions for Pro Hac Vice for MJP and Monteverde, and Consent/Declination to Magistrate. Receive and review Notice Resetting Deadline re: Motion to Consolidate, Appoint Lead Plaintiff, and Approve Counsel and recalendar hearing date. Motion to Consolidate, Appoint Lead Plaintiff, and Approve Counsel. Consent or Declination to Proceed Before Magistrate. Motion to Consolidate, Appoint Lead Plaintiff, and Approve Counsel. Receive and review Notice of Reassignment. Receive and review Order Reassigning Case. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 01/05/2021 | Patrick Abercrombie | 0.6 | Aimmune Therapeutics | LITI | Receive and review Case Management Conference order and calendar dates from order. Review local rules from the Northern District of California regarding the calculation of dates. Receive and review Notice of Eligibility for Video Recording. |
| 01/07/2021 | Patrick Abercrombie | 0.2 | Aimmune Therapeutics | LITI | Receive and review revised Case Management Order and revise calendar entries. |
| 01/19/2021 | Patrick Abercrombie | 0.3 | Aimmune Therapeutics | LITI | Receive and review Certificate of Counsel Regarding Service of Standing Order, Second Re-Notice of Motions and Responses re: Motions to Consolidate, Appoint Lead Plaintiff, and Approve Lead Counsel. Calendar hearing dates for same. |
| 01/26/2021 | Michael Palestina | 0.6 | Aimmune Therapeutics | LITI | Call w/ Jordan; corr re: same |
| 01/26/2021 | Michael Palestina | 2.5 | Aimmune Therapeutics | MLP | Edit MLP |
| 02/10/2021 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corr w/ opp counsel |
| 02/22/2021 | Michael Palestina | 1.1 | Aimmune Therapeutics | LITI | Review draft complaint & lead order |
| 02/23/2021 | Abbey Barton | 0.5 | Aimmune Therapeutics | LITI | Review and save Order for Appointment of Co-Lead Plaintiffs & Counsel consolidating the Bushansky and Germano actions; Calculate and calendar deadline to file consolidated complaint. |
| 02/23/2021 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Status report |
| 02/24/2021 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Calls w. client, D counsel, & co-counsel; status report |
| 02/25/2021 | Abbey Barton | 0.2 | Aimmune Therapeutics | LITI | Review Stipulation to determine deadline for Joint Case Management Statement. |
| 02/25/2021 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Issues re: deadlines |
| 03/03/2021 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Call w. D counsel |
| 03/05/2021 | Michael Palestina | 0.7 | Aimmune Therapeutics | LITI | Draft Court updated, corr re: same |
| 03/06/2021 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Update letter |
| 03/08/2021 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Update letter corr |
| 03/10/2021 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Update on file; review fed stip |
| 03/11/2021 | Abbey Barton | 0.2 | Aimmune Therapeutics | LITI | Review and save letter to Chancellor re: status report and calendar deadlines. |
| 03/12/2021 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Ok stipulation |
| 03/16/2021 | Abbey Barton | 0.2 | Aimmune Therapeutics | LITI | Obtain Stipulation and Proposed Order to Stay Proceedings Pending Delaware Chancery Court Decision from Lexis Courtlink; review and save to file. |
| 03/17/2021 | Abbey Barton | 0.2 | Aimmune Therapeutics | LITI | Review and save Stipulation to Stay Proceedings, Order, and Directions to Parties issued by the Court; calendar updated deadline for Joint Status Report. |
| 03/23/2021 | Abbey Barton | 0.2 | Aimmune Therapeutics | LITI | Review and save Defendant's Motion to Enforce Confidentiality Agreement and respective attachments. |
| 03/26/2021 | Michael Palestina | 4.2 | Aimmune Therapeutics | LITI | Draft motion response |
| 03/29/2021 | Michael Palestina | 2.8 | Aimmune Therapeutics | LITI | Work on response |
| 03/30/2021 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Edits to response |
| 03/31/2021 | Michael Palestina | 3 | Aimmune Therapeutics | LITI | Edits to response |
| 04/01/2021 | Brian Mears | 0.5 | Aimmune Therapeutics | LITI | MJP Pro Hac Pleadings |
| 04/01/2021 | Michael Palestina | 3.4 | Aimmune Therapeutics | LITI | Draft dec; finalize brief; update client |
| 04/06/2021 | Abbey Barton | 0.2 | Aimmune Therapeutics | LITI | Review and save Plaintiff's Response to Defendant's Motion to Enforce Confidentiality Agreement & Declaration of M. Palestina in support of the same. |
| 04/06/2021 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Update client Celia |
| 04/22/2021 | Abbey Barton | 0.1 | Aimmune Therapeutics | LITI | Review and save letter from Chancellor re: Hearing on Motion to Enforce Confidentiality Agreement. |
| 05/07/2021 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | PHV out |
| 05/10/2021 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corr re: hearing date |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 05/25/2021 | Abbey Barton | 0.2 | Aimmune Therapeutics | LITI | Review and save court stamped copy of letter from Chancellor Sleights re: rescheduling of hearing on Motion to Enforce Confidentiality Agreement; update calendar entry. |
| 08/04/2021 | Michael Palestina | 1.6 | Aimmune Therapeutics | LITI | Oral arg prep |
| 08/05/2021 | Michael Palestina | 3.1 | Aimmune Therapeutics | COMP | Hearing prep |
| 08/06/2021 | Michael Palestina | 1.3 | Aimmune Therapeutics | LITI | Hearing |
| 08/23/2021 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Complaint review |
| 08/24/2021 | Michael Palestina | 4.1 | Aimmune Therapeutics | COMP | Finish complaint review; review public filings & 220 complaint; disc w/ Brian |
| 08/27/2021 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Assignment to Brian |
| 09/04/2021 | Brian Mears | 3.5 | Aimmune Therapeutics | DCDR | Research for complaint. |
| 09/14/2021 | Brian Mears | 2 | Aimmune Therapeutics | COMP | Research re Lead Plaintiff and separate complaint in state court |
| 09/16/2021 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Scheduling stip |
| 09/16/2021 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Scheduling stip |
| 09/20/2021 | Brian Mears | 4.5 | Aimmune Therapeutics | LITI | Research for complaint, review conference call transcripts |
| 09/24/2021 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Convo with Brian |
| 09/27/2021 | Brian Mears | 2 | Aimmune Therapeutics | LITI | Research |
| 09/28/2021 | Michael Palestina | 3.9 | Aimmune Therapeutics | COMP | Edits to amended complaint; call w. client |
| 09/29/2021 | Brian Mears | 4 | Aimmune Therapeutics | COMP | Edits to Amended Complaint |
| 09/29/2021 | Michael Palestina | 2.6 | Aimmune Therapeutics | LITI | Review edits; call w. Juan; to Cecilia |
| 09/30/2021 | Michael Palestina | 2.9 | Aimmune Therapeutics | LITI | Final review; calls & corr re: last minute edits |
| 12/22/2021 | Michael Palestina | 2.1 | Aimmune Therapeutics | LITI | Work on MTD opp |
| 01/03/2022 | Michael Palestina | 3.2 | Aimmune Therapeutics | LITI | MTD opp work |
| 01/04/2022 | Michael Palestina | 5.1 | Aimmune Therapeutics | LITI | MTD opp work |
| 01/05/2022 | Michael Palestina | 10.7 | Aimmune Therapeutics | DISP | MTD opp |
| 01/06/2022 | Michael Palestina | 11.1 | Aimmune Therapeutics | LITI | MTD opp |
| 01/09/2022 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Mtd opp corr |
| 01/10/2022 | Brian Mears | 1.2 | Aimmune Therapeutics | DISP | Research re application of safe harbor to Tender offer |
| 01/10/2022 | Michael Palestina | 6 | Aimmune Therapeutics | COMP | MTD & complaint review; edits to brief |
| 01/11/2022 | Brian Mears | 5 | Aimmune Therapeutics | DISP | Cite checks / edit to MTD Opp |
| 01/11/2022 | Brian Mears | 4 | Aimmune Therapeutics | LITI | Cite checks / nits edit |
| 01/11/2022 | Michael Palestina | 4.8 | Aimmune Therapeutics | COMP | Finalize and file |
| 02/15/2022 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Triage reply |
| 02/22/2022 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Edit/ corr/ file objection to reply |
| 03/09/2022 | Michael Palestina | 2.1 | Aimmune Therapeutics | LITI | Surreply |
| 04/29/2022 | Michael Palestina | 2.4 | Aimmune Therapeutics | LITI | Hearing & follow up. |
| 05/11/2022 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Review 16(f) & call re: same |
| 05/12/2022 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Review CMC |
| 06/06/2022 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Status report |
| 06/08/2022 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corr re: status |
| 06/09/2022 | Brian Mears | 2.5 | Aimmune Therapeutics | LITI | Initial Disclosures |
| 06/10/2022 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Disclosures |
| 06/24/2022 | Brian Mears | 3 | Aimmune Therapeutics | DCDR | RFPD and ROGS |
| 06/30/2022 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Corr re: deadline |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 07/01/2022 | Michael Palestina | 1.5 | Aimmune Therapeutics | LITI | Edit discovery |
| 08/22/2022 | Michael Palestina | 1.1 | Aimmune Therapeutics | LITI | Confi edits |
| 09/21/2022 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Doc review & corr |
| 09/22/2022 | Michael Palestina | 2.2 | Aimmune Therapeutics | LITI | Edit brief |
| 10/03/2022 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Discovery extension |
| 11/04/2022 | Michael Palestina | 2.4 | Aimmune Therapeutics | LITI | Disco response edits |
| 11/06/2022 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Review edits |
| 11/07/2022 | Michael Palestina | 0.6 | Aimmune Therapeutics | DISC | Review & edit disco responses |
| 11/14/2022 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Disocvery call prep |
| 11/15/2022 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Call w/ client; edit discovery |
| 11/16/2022 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | To client |
| 11/17/2022 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corr re: disco responses |
| 11/18/2022 | Michael Palestina | 1.5 | Aimmune Therapeutics | DCDR | Discovery |
| 11/28/2022 | Brian Mears | 1 | Aimmune Therapeutics | LITI | Nit edits to discovery responses |
| 11/28/2022 | Michael Palestina | 1.5 | Aimmune Therapeutics | LITI | Finalize & send discovery |
| 12/01/2022 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Review search term edits |
| 12/02/2022 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Discussion & corr re: search terms |
| 12/13/2022 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Call w/ D counsel |
| 12/20/2022 | Michael Palestina | 1.5 | Aimmune Therapeutics | LITI | Search term revisions |
| 12/26/2022 | Michael Palestina | 0.6 | Aimmune Therapeutics | LITI | Corr re deadline |
| 01/10/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Follow up re: search terms |
| 01/12/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Corr re search terms |
| 01/13/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corr & call re search terms |
| 01/17/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Corr re appeal opp |
| 01/23/2023 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Subpoena & dismissal review |
| 01/24/2023 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | First edits to appeal opp. |
| 01/25/2023 | Michael Palestina | 4.3 | Aimmune Therapeutics | LITI | Further edits and review. |
| 01/30/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Review & respond re search terms |
| 01/31/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Follow up to appeal opp. |
| 02/02/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Call & corr re JPM subpoena |
| 02/08/2023 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corr re: deadline; production work |
| 02/09/2023 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Docs together for production |
| 02/13/2023 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Production out; call w/ Juan |
| 02/22/2023 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corr re subpoena response |
| 02/23/2023 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Hearing notes; calls & corr |
| 02/24/2023 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Hearing |
| 02/27/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Nestle subpoena call |
| 03/01/2023 | Rhosean Scott | 3.2 | Aimmune Therapeutics | LITI | Review recent case activity and research local rules/pleadings re COA. Prepare draft Notice of COA. |
| 03/01/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Call |
| 03/06/2023 | Rhosean Scott | 0.4 | Aimmune Therapeutics | LITI | Edit draft notice of COA. |
| 03/07/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Edit draft Notice of COA. |
| 03/08/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Edit Hague docs |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 03/20/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Finalize edits for draft Notice of COA. |
| 03/25/2023 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corresp re: new docs |
| 03/26/2023 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Update client |
| 03/27/2023 | Rhosean Scott | 0.4 | Aimmune Therapeutics | LITI | Communication w/ MP rre case status and new production. |
| 03/27/2023 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Calls and corresp re: redactions, doc production |
| 03/28/2023 | Rhosean Scott | 4.1 | Aimmune Therapeutics | LITI | Review AC; prepare notes in preparation for document review. |
| 03/28/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Corresp re: review and pp and reply re: Hague subpoena |
| 03/29/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review AC and related documents; prepare notes in preparation for document review. |
| 03/29/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Call and corresp re: Hauge subpoena |
| 03/30/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review AC, MTD and related documents; prepare notes in preparation for document review. |
| 03/30/2023 | Michael Palestina | 0.6 | Aimmune Therapeutics | LITI | Corresp and calls re: Hague subpoena |
| 03/31/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | LITI | Review MTD, timeline, and related documents; prepare notes in preparation for document review. |
| 03/31/2023 | Lewis Kahn | 0.5 | Aimmune Therapeutics | STMT | Comms mp; juan email |
| 04/01/2023 | Michael Palestina | 0.9 | Aimmune Therapeutics | LITI | Triage docs. |
| 04/03/2023 | Michael Palestina | 0.2 | Aimmune Therapeutics | COMP | Stipulation on file |
| 04/05/2023 | Rhosean Scott | 10 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/06/2023 | Rhosean Scott | 5.8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/07/2023 | Rhosean Scott | 7.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/10/2023 | Lewis Kahn | 0.2 | Aimmune Therapeutics | STMT | Comms Juan |
| 04/10/2023 | Rhosean Scott | 8.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/11/2023 | Rhosean Scott | 8.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents and AC; update timeline of key events and personal notes. |
| 04/12/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents and AC; update timeline of key events and personal notes. |
| 04/13/2023 | Lewis Kahn | 0.5 | Aimmune Therapeutics | STMT | Comms def, our group |
| 04/13/2023 | Lewis Kahn | 0.2 | Aimmune Therapeutics | STMT | Comms group, defense re mediation |
| 04/13/2023 | Rhosean Scott | 7.7 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/13/2023 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call re: redactions |
| 04/14/2023 | Rhosean Scott | 7.7 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents and AC; update timeline of key events and personal notes. |
| 04/17/2023 | Lewis Kahn | 0.2 | Aimmune Therapeutics | STMT | Comms defendants |
| 04/17/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/18/2023 | Rhosean Scott | 10 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/19/2023 | Rhosean Scott | 8.5 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/20/2023 | Rhosean Scott | 7.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/21/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Comms re: Lazard |
| 04/24/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Call with Juan re: Priv logs |
| 04/25/2023 | Rhosean Scott | 8.6 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/26/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 04/26/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: survey |
| 04/27/2023 | Rhosean Scott | 1.1 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 05/01/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Call re: schedule |
| 05/08/2023 | Lewis Kahn | 0.2 | Aimmune Therapeutics | STMT | Comms juan |
| 05/09/2023 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Call re: mediation |
| 05/15/2023 | Rhosean Scott | 0.8 | Aimmune Therapeutics | LITI | Review and update case notes from document production. |

| Bill Date | Staff | Duration | Case | Code | Description |
| --- | --- | --- | --- | --- | --- |
| 05/15/2023 | Rhosean Scott | 2.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 05/15/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DCDR | Review communication from MP re M&A workflow. |
| 05/16/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 05/17/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 05/18/2023 | Rhosean Scott | 8.7 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 05/19/2023 | Rhosean Scott | 7.1 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 05/24/2023 | Rhosean Scott | 5.4 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. Communication w/MP re review status. |
| 05/24/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Call re: schedule and strategy |
| 05/25/2023 | Rhosean Scott | 7.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/01/2023 | Rhosean Scott | 4.2 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/02/2023 | Rhosean Scott | 6.5 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/02/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: review schedule |
| 06/05/2023 | Rhosean Scott | 7.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/06/2023 | Rhosean Scott | 7.4 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. Review communications from MP/DM re new production. |
| 06/07/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/08/2023 | Rhosean Scott | 6.6 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/08/2023 | Michael Palestina | 1.1 | Aimmune Therapeutics | LITI | Revise 3rd party search terms |
| 06/09/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/14/2023 | Rhosean Scott | 5.4 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/15/2023 | Rhosean Scott | 6.4 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/16/2023 | Rhosean Scott | 6.8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/20/2023 | Rhosean Scott | 7.1 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/21/2023 | Rhosean Scott | 6.8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/21/2023 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | corresp and call re: discovery and maintenance period |
| 06/22/2023 | Rhosean Scott | 8.4 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/22/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Calls and corresp re: schedule |
| 06/23/2023 | Rhosean Scott | 5.7 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/26/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/26/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/27/2023 | Rhosean Scott | 8.2 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 06/28/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents/related case notes; update timeline of key events. |
| 06/29/2023 | Rhosean Scott | 6.9 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 07/05/2023 | Rhosean Scott | 7.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 07/05/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DCDR | Review communications from co-counsel re Nestle production. |
| 07/06/2023 | Rhosean Scott | 8.3 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents/related case notes; update timeline of key events. |
| 07/07/2023 | Rhosean Scott | 8.2 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 07/10/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Review communications from co-counsel re shareholder survey responses. |
| 07/10/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 07/11/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents/related case notes; update timeline of key events. |
| 07/12/2023 | Rhosean Scott | 7.2 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 07/13/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 07/14/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents/related case notes; update timeline of key events. |
| 07/17/2023 | Rhosean Scott | 4.6 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents/related case notes; update timeline of key events. |
| 07/17/2023 | Rhosean Scott | 2.9 | Aimmune Therapeutics | DCDR | Review timeline for hot docs; run related searches and prepare summary of key docs. |
| 07/18/2023 | Rhosean Scott | 6 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents/related case notes.; update timeline of key events. |
| 07/18/2023 | Rhosean Scott | 1.8 | Aimmune Therapeutics | DCDR | Update summary of key docs; run related searches and pull hot docs. |
| 07/19/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 4 production for relevant documents; update timeline of key events. |
| 07/20/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | DCDR | Review Volume 4 & 5 productions for relevant documents/related case notes; update timeline of key events. |
| 07/21/2023 | Rhosean Scott | 7.4 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents/related case notes; update timeline of key events. |
| 07/24/2023 | Rhosean Scott | 2.6 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 07/25/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents/related case notes; update timeline of key events. |
| 07/26/2023 | Rhosean Scott | 7.4 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents/related case notes; update timeline of key events. |
| 07/27/2023 | Rhosean Scott | 1.5 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 07/28/2023 | Rhosean Scott | 0.5 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 07/31/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/01/2023 | Rhosean Scott | 7.5 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/02/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/03/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/04/2023 | Rhosean Scott | 8.2 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/07/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/08/2023 | Rhosean Scott | 8.1 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/09/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents/related case notes; update timeline of key events. |
| 08/10/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/11/2023 | Rhosean Scott | 7 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/12/2023 | Rhosean Scott | 1 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/14/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/15/2023 | Rhosean Scott | 7.7 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/16/2023 | Rhosean Scott | 8.1 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/17/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/18/2023 | Rhosean Scott | 7.1 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/20/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: discovery |
| 08/21/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents/related case notes; update timeline of key events. |
| 08/22/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 08/23/2023 | Rhosean Scott | 8.1 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/05/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Call and corresp re: search terms |
| 09/11/2023 | Rhosean Scott | 6.5 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/12/2023 | Rhosean Scott | 6.5 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/13/2023 | Rhosean Scott | 5.8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/14/2023 | Rhosean Scott | 2.1 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/15/2023 | Rhosean Scott | 6.8 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/18/2023 | Rhosean Scott | 7.5 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/19/2023 | Rhosean Scott | 5.7 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 09/21/2023 | Rhosean Scott | 1.6 | Aimmune Therapeutics | DCDR | Review Volume 5 production for relevant documents; update timeline of key events. |
| 09/25/2023 | Rhosean Scott | 1.9 | Aimmune Therapeutics | DCDR | Review Volume 5 and 6 productions for relevant documents; update timeline of key events. |
| 09/25/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DCDR | Review team communications re Lazard production and related depositions. |
| 09/26/2023 | Rhosean Scott | 7.8 | Aimmune Therapeutics | DCDR | Review Volume 6 production for relevant documents; update timeline of key events. Prepare summary of existing defendant and third-party productions; related communications with MP. |
| 09/26/2023 | Michael Palestina | 2.8 | Aimmune Therapeutics | LITI | Call with defs, prep for same, organize discovery timeline, call with Rhosean. |
| 09/27/2023 | Rhosean Scott | 8.4 | Aimmune Therapeutics | DCDR | Review Volume 6 production for relevant documents; update timeline of key events. Related team communications re review of productions and targeted searches. |
| 09/27/2023 | Michael Palestina | 3.1 | Aimmune Therapeutics | LITI | calls and corresp re: docu redaction issue, chart out, case timeline; assignments to various team members. |
| 09/28/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Volume 6 production for relevant documents; update timeline of key events and related notes. |
| 09/28/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Review communications with Ds re deposition schedule. |
| 09/28/2023 | Michael Palestina | 0.6 | Aimmune Therapeutics | LITI | Corres re: schedule |
| 09/29/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Volume 6 production for relevant documents; update timeline of key events. |
| 09/29/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Review communications with Ds re deposition schedule. |
| 10/01/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review JPM Volume 2 production for relevant documents; update timeline of key events. Related communication with BM re timeline. |
| 10/02/2023 | Rhosean Scott | 8.1 | Aimmune Therapeutics | DCDR | Review Volume 6 production for relevant documents; update timeline of key events. |
| 10/03/2023 | Rhosean Scott | 7.6 | Aimmune Therapeutics | DCDR | Review Volume 6 production for relevant documents; update timeline of key events. |
| 10/03/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DCDR | Review communications with co-counsel re document production and related depos. |
| 10/03/2023 | Michael Palestina | 1.1 | Aimmune Therapeutics | LITI | Multi calls and corresp re: schedule and discovery plan |
| 10/04/2023 | Rhosean Scott | 9 | Aimmune Therapeutics | DCDR | Review Volume 6 production for relevant documents; update timeline of key events. Related communication with co-counsel re Lazard production. |
| 10/04/2023 | Michael Palestina | 0.9 | Aimmune Therapeutics | LITI | Calls and communications re: schedule and discovery review, triage findings |
| 10/05/2023 | Rhosean Scott | 8.7 | Aimmune Therapeutics | DCDR | Review Volume 6 + 7 production for relevant documents; update timeline of key events. Add Lazard documents to timeline. |
| 10/06/2023 | Rhosean Scott | 6.7 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. |
| 10/08/2023 | Rhosean Scott | 1.9 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. |
| 10/08/2023 | Michael Palestina | 2.4 | Aimmune Therapeutics | LITI | Timeline review |
| 10/09/2023 | Rhosean Scott | 5 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. Related communications re production. |
| 10/09/2023 | Michael Palestina | 3.2 | Aimmune Therapeutics | LITI | Complete 1st review of timeline |
| 10/10/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. Related communications from MP re timeline. |
| 10/10/2023 | Michael Palestina | 6.2 | Aimmune Therapeutics | LITI | Edit ROGS / RFAs; calls and Corresp re: same. |
| 10/11/2023 | Brian Mears | 0.2 | Aimmune Therapeutics | LITI | Review emails re discovery / doc review / depos |
| 10/11/2023 | Brian Mears | 6 | Aimmune Therapeutics | DCDR | Review timeline; begin targeted searches |
| 10/11/2023 | Brian Mears | 1.6 | Aimmune Therapeutics | DCDR | Targeted searches |
| 10/11/2023 | Rhosean Scott | 7.6 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. Related communications re production. |
| 10/11/2023 | Rhosean Scott | 0.3 | Aimmune Therapeutics | DISC | Review communications with Aimmune team re draft discovery requests and depo schedule. |
| 10/11/2023 | Michael Palestina | 3.8 | Aimmune Therapeutics | LITI | Timeline document review and annotations |
| 10/12/2023 | Brian Mears | 5 | Aimmune Therapeutics | DCDR | Targeted search |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 10/12/2023 | Rhosean Scott | 8.1 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. Pull key document for MP. |
| 10/12/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DCDR | Review communications re finalized discovery requests. |
| 10/12/2023 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Finalize and send Second discovery |
| 10/13/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. |
| 10/13/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: depo schedule |
| 10/15/2023 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Discovery plan update |
| 10/16/2023 | Brian Mears | 4 | Aimmune Therapeutics | DCDR | Targeted searches |
| 10/16/2023 | Rhosean Scott | 8.1 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. Related communications re Volume 9 production. |
| 10/16/2023 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Call with 3rd party counsel and corresp calls with Juan |
| 10/17/2023 | Brian Mears | 8.4 | Aimmune Therapeutics | DCDR | Targeted searches / Timeline work |
| 10/17/2023 | Gina Palermo | 0.2 | Aimmune Therapeutics | LITI | Emails regarding deposition and discovery dates |
| 10/17/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Volume 7 production for relevant documents; update timeline of key events. Related communications re review and case plan. |
| 10/17/2023 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Calls and corresp re: schedule and discovery |
| 10/18/2023 | Gina Palermo | 0.2 | Aimmune Therapeutics | LITI | Emails regarding deposition and discovery dates. |
| 10/18/2023 | Brian Mears | 3.1 | Aimmune Therapeutics | DCDR | Targeted search (Oxtoby + Greenblatt; Nestle + hostile) |
| 10/18/2023 | Rhosean Scott | 7.5 | Aimmune Therapeutics | DCDR | Review Volume 7, 8, and 9 productions for relevant documents; update timeline of key events. |
| 10/18/2023 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | Call with client, court and defense counse re: clem Illegible and schedule |
| 10/19/2023 | Rhosean Scott | 7.5 | Aimmune Therapeutics | DCDR | Review Volume 9 production for relevant documents; update timeline of key events. |
| 10/19/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DISC | Review communications with co-counsel regarding depo schedule. |
| 10/19/2023 | Brian Mears | 1.3 | Aimmune Therapeutics | DCDR | Targeted searches |
| 10/19/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Calls and corresp re: schedule |
| 10/20/2023 | Rhosean Scott | 7.6 | Aimmune Therapeutics | DCDR | Review AIMT Volume 9 and BOAS Volume 1 productions for relevant documents; update timeline of key events. Related communications re status of review in preparation for depos. |
| 10/20/2023 | Michael Palestina | 0.7 | Aimmune Therapeutics | LITI | Corresp re: schedule and discovery review |
| 10/23/2023 | Rhosean Scott | 8.3 | Aimmune Therapeutics | DCDR | Review BOAS Volume 1 & 2 productions for relevant documents; update timeline of key events. |
| 10/23/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Call with client |
| 10/24/2023 | Brian Mears | 3 | Aimmune Therapeutics | DCDR | Doc review / targeted searches |
| 10/25/2023 | Gina Palermo | 0.2 | Aimmune Therapeutics | DISC | Review proposed revised scheduling order and emails regarding same. |
| 10/25/2023 | Brian Mears | 6 | Aimmune Therapeutics | DCDR | Targeted searches; timeline |
| 10/25/2023 | Rhosean Scott | 8.2 | Aimmune Therapeutics | DCDR | Review BOAS Volume 2 production for relevant documents; update timeline of key events. |
| 10/25/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DISC | Review communications from MP re deposition schedule. |
| 10/26/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review BOAS Volume 2 production for relevant documents; update timeline of key events. |
| 10/26/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DCDR | Review communications from D's counsel and MP re deposition schedule. |
| 10/26/2023 | Brian Mears | 2.5 | Aimmune Therapeutics | DCDR | Timeline / targeted searches |
| 10/26/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: schedule |
| 10/27/2023 | Rhosean Scott | 8.1 | Aimmune Therapeutics | DCDR | Review BOAS Volume 2 production for relevant documents; update timeline of key events. |
| 10/30/2023 | Gina Palermo | 0.2 | Aimmune Therapeutics | LITI | Review emails regarding discovery schedules and assignments |
| 10/30/2023 | Rhosean Scott | 7.4 | Aimmune Therapeutics | DCDR | Review BOAS Volume 2 production for relevant documents; update timeline of key events. |
| 10/30/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | DCDR | Corresp re: schedule and doc review |
| 10/31/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review JPM Volume 1 & 2 productions for relevant documents; update timeline of key events. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 10/31/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DISC | Review notices of deposition for AIMT execs and BOD. |
| 10/31/2023 | Michael Palestina | 0.6 | Aimmune Therapeutics | LITI | Calls and corresp re: doc review status and schedule |
| 11/01/2023 | Brian Mears | 6 | Aimmune Therapeutics | DCDR | Doc review / timeline work / Targeted searches |
| 11/01/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review JPM Volume 2 production for relevant documents; update timeline of key events. |
| 11/01/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Corresp and calls re: schedule |
| 11/02/2023 | Brian Mears | 6.5 | Aimmune Therapeutics | DCDR | Targeted searches / timeline work / Add inserts to live draft for MJP |
| 11/02/2023 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review JPM Volume 2 production for relevant documents; update timeline of key events. Related communications with MP, BM, and co-counsel re timeline. |
| 11/03/2023 | Rhosean Scott | 1.1 | Aimmune Therapeutics | DCDR | Review communications from case team re key documents; review related AIMT/Lazard documents. Communication with co-counsel re updated timeline. |
| 11/03/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DISC | Review communications with co-counsel deposition schedule. |
| 11/03/2023 | Michael Palestina | 1.3 | Aimmune Therapeutics | LITI | Calls and corresp re: schedule |
| 11/06/2023 | Gina Palermo | 0.5 | Aimmune Therapeutics | LITI | Emails regarding scheduling depositions. Review pleadings regarding procedure for Swiss depositions. |
| 11/06/2023 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Call and corresp re: schedule |
| 11/07/2023 | Gina Palermo | 0.2 | Aimmune Therapeutics | LITI | Review emails and documents regarding Swiss depositions. |
| 11/07/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DISC | Review communication with defense re authentication of discovery and expert stipulations. |
| 11/07/2023 | Michael Palestina | 0.4 | Aimmune Therapeutics | EXPT | Calls and corresp re: authenticity / experts / schedule |
| 11/08/2023 | Rhosean Scott | 0.3 | Aimmune Therapeutics | DISC | Review communications re ROG extension and Adelman depo; stipulation/letter request re Behar and Hendrix depos. |
| 11/09/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Update timeline and pull key documents/associated families in preparation for depositions. Related communications with BM, MJP, and DM. |
| 11/10/2023 | Rhosean Scott | 8.3 | Aimmune Therapeutics | DCDR | Update timeline and pull key documents/associated families in preparation for depositions. Related communications with MJP and DM. |
| 11/11/2023 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Travel arrangements |
| 11/12/2023 | Michael Palestina | 8.3 | Aimmune Therapeutics | LITI | Timeline review and depo prep |
| 11/13/2023 | Gina Palermo | 2.4 | Aimmune Therapeutics | LITI | Review case pleadings. Phone call with Mr. Palestina re research assignments. Emails with co-counsel re research assignments. begin researching jury bonds and research needed for depositions. |
| 11/13/2023 | Rhosean Scott | 6.8 | Aimmune Therapeutics | DCDR | Update missing bates and date info in timeline; Review key timeline documents and add relevant deponents; related communications with DM and MJP. |
| 11/13/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DISC | Review communications from co-counsel re experts and Nestle deponents. |
| 11/13/2023 | Michael Palestina | 5.2 | Aimmune Therapeutics | LITI | Multi calls and corresp re: scheduling and depos, depo prep |
| 11/14/2023 | Brian Mears | 1 | Aimmune Therapeutics | LITI | Review timeline |
| 11/14/2023 | Gina Palermo | 5.5 | Aimmune Therapeutics | LITI | Continue review of case materials. Research re: jury costs; imputed authority of officers; and adequacy of class representatives. Draft memos on each topic. |
| 11/14/2023 | Michael Palestina | 7.8 | Aimmune Therapeutics | LITI | Depo prep |
| 11/15/2023 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Continue research and drafting memo re: adequacy of class reps and imputed authority of officers. Finalize and circulate same. |
| 11/15/2023 | Rhosean Scott | 7 | Aimmune Therapeutics | DCDR | Update timeline and organize documents in preparation for Enright deposition. Related communications with BM and MP re AIMT Bd. presentation/minutes. |
| 11/15/2023 | Michael Palestina | 5 | Aimmune Therapeutics | LITI | Depo prep |
| 11/16/2023 | Brian Mears | 1 | Aimmune Therapeutics | DISC | Review Timeline; depo outline for Enright Depo |
| 11/16/2023 | Gina Palermo | 3 | Aimmune Therapeutics | LITI | Begin drafting motion for class certification. Emails with co-counsel regarding same. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 11/16/2023 | Rhosean Scott | 1.4 | Aimmune Therapeutics | DCDR | Run searches for key documents in preparation for Enright depo; related communications with MP. |
| 11/16/2023 | Michael Palestina | 8.5 | Aimmune Therapeutics | LITI | Depo prep and call |
| 11/17/2023 | Brian Mears | 4 | Aimmune Therapeutics | DISC | Depo of Enright |
| 11/17/2023 | Brian Mears | 1.5 | Aimmune Therapeutics | DISC | Review materials before depo (timeline, exhibits) |
| 11/17/2023 | Gina Palermo | 4.2 | Aimmune Therapeutics | LITI | Attend deposition of Patrick Enright. |
| 11/17/2023 | Michael Palestina | 4.5 | Aimmune Therapeutics | LITI | Corresp re: authenticity stipulation; Enright depo |
| 11/20/2023 | Gina Palermo | 2.2 | Aimmune Therapeutics | LITI | Legal research regarding authenticity of documents produced in discovery and need to admissions/stipulations. Memo and email to Mr. Palestina re: same. |
| 11/20/2023 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Corresp re: depos, review authenticity research |
| 11/21/2023 | Alexander Burns | 0.4 | Aimmune Therapeutics | LITI | Preparation of binder of materials re: client deposition preparation. |
| 11/21/2023 | Alexander Burns | 0.5 | Aimmune Therapeutics | LITI | Delivery of deposition prep binder to Michael Palestina. |
| 11/21/2023 | Michael Palestina | 2.5 | Aimmune Therapeutics | LITI | McDade prep and client depo prep |
| 11/22/2023 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DISC | Review communications re revised Lazard/BofA depo schedule. |
| 11/22/2023 | Michael Palestina | 3.8 | Aimmune Therapeutics | LITI | Multi calls re: depo, McDade depo prep, depo prep outline for Cecelia |
| 11/27/2023 | Michael Palestina | 2.2 | Aimmune Therapeutics | LITI | Multi calls and corresp re: schedule, depos |
| 11/28/2023 | Gina Palermo | 0.2 | Aimmune Therapeutics | LITI | Review defendants' discovery responses and emails among co-counsel re: same. |
| 11/28/2023 | Brian Mears | 3.1 | Aimmune Therapeutics | DISC | Depo of McDade |
| 11/28/2023 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Attend portion of deposition of McDade |
| 11/28/2023 | Michael Palestina | 3.9 | Aimmune Therapeutics | LITI | Call with bankers counsel, McDade depo |
| 11/29/2023 | Rhosean Scott | 5.5 | Aimmune Therapeutics | DCDR | Review BOAS timeline documents and prepare summary of potential deponents; update timeline. |
| 11/30/2023 | Michael Palestina | 0.6 | Aimmune Therapeutics | LITI | Behar depo prep |
| 12/01/2023 | Rhosean Scott | 1.5 | Aimmune Therapeutics | DCDR | Organize documents in preparation for Behar depo; related communication with MP. |
| 12/01/2023 | Michael Palestina | 4.6 | Aimmune Therapeutics | LITI | Call with client, Behar depo prep |
| 12/02/2023 | Brian Mears | 0.8 | Aimmune Therapeutics | DISC | Behar depo prep |
| 12/03/2023 | Rhosean Scott | 0.4 | Aimmune Therapeutics | DCDR | Review communication from MP re Behar depo; pull related document and update exhibits. |
| 12/04/2023 | Brian Mears | 0.2 | Aimmune Therapeutics | DCDR | Review Juan email chain re discovery responses |
| 12/04/2023 | Gina Palermo | 0.2 | Aimmune Therapeutics | LITI | Review emails among co-counsel re: documents recently produced. |
| 12/04/2023 | Michael Palestina | 5.3 | Aimmune Therapeutics | TRVL | Travel to depo, Pemberton depo prep |
| 12/05/2023 | Gina Palermo | 3.5 | Aimmune Therapeutics | LITI | Observe deposition of Cecelia Pemberton |
| 12/05/2023 | Brian Mears | 3.5 | Aimmune Therapeutics | LITI | Pemberton Depo 11-2:30p |
| 12/05/2023 | Michael Palestina | 10 | Aimmune Therapeutics | LITI | Pemberton depo, Behar depo prep, Calls and corresp re: same and schedule return travel |
| 12/06/2023 | Gina Palermo | 0.3 | Aimmune Therapeutics | LITI | Review revised discovery schedule. Emails with co-counsel re: depositions schedule. |
| 12/06/2023 | Michael Palestina | 4.7 | Aimmune Therapeutics | DISC | Behar prep, call with defense counsel, discovery review |
| 12/07/2023 | Brian Mears | 2.5 | Aimmune Therapeutics | DISC | Plaintiff depo 11a - 1:30p |
| 12/07/2023 | Rhosean Scott | 2.8 | Aimmune Therapeutics | DCDR | Communications with MP re depo prep; pull related exhibits. |
| 12/07/2023 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DISC | Review communications from co-counsel re revised depo schedule. |
| 12/07/2023 | Michael Palestina | 6.4 | Aimmune Therapeutics | DISC | Suitak Depo, discovery review and depo prep |
| 12/08/2023 | Brian Mears | 0.1 | Aimmune Therapeutics | DISC | Review email re client depo |
| 12/08/2023 | Gina Palermo | 1.9 | Aimmune Therapeutics | LITI | Observe deposition of Barbara Svitak. Draft and send summary of same to co-counsel. Phone call with Mr. Palestina re: same. |
| 12/08/2023 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Update timeline and organize key documents in preparation for Dallas/Bjerkholt depositions; related communications with MP and DM. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 12/08/2023 | Michael Palestina | 7.5 | Aimmune Therapeutics | DISC | Corresp re: Suitak depo, depo prep re: Ballas & Bjerkholt |
| 12/09/2023 | Michael Palestina | 6.8 | Aimmune Therapeutics | DISC | Depo prep - Dallas and Bjerkholt |
| 12/10/2023 | Michael Palestina | 2.4 | Aimmune Therapeutics | DISC | Depo prep |
| 12/11/2023 | Rhosean Scott | 0.9 | Aimmune Therapeutics | DCDR | Update timeline with documents from Nestle/Aimmune productions. |
| 12/11/2023 | Michael Palestina | 4 | Aimmune Therapeutics | DISC | Depo prep |
| 12/11/2023 | Michael Palestina | 4.5 | Aimmune Therapeutics | TRVL | Travel |
| 12/12/2023 | Gina Palermo | 6.5 | Aimmune Therapeutics | LITI | Observe deposition of Jayson Dallas |
| 12/12/2023 | Brian Mears | 6.3 | Aimmune Therapeutics | DISC | Jayson Dallas Depo |
| 12/12/2023 | Michael Palestina | 10.8 | Aimmune Therapeutics | TRVL | Dallas depo, travel and prep for next |
| 12/13/2023 | Michael Palestina | 9.3 | Aimmune Therapeutics | DISC | Depo prep |
| 12/14/2023 | Brian Mears | 5.8 | Aimmune Therapeutics | DISC | Bjerkholt depo |
| 12/14/2023 | Rhosean Scott | 3.1 | Aimmune Therapeutics | DCDR | Communications with MP and DM related to depo prep. Update timeline with key documents from Lazard production; pull documents in preparation for Hendrix depo. |
| 12/14/2023 | Gina Palermo | 5.5 | Aimmune Therapeutics | LITI | Observe deposition of Eric Bjerkholt. |
| 12/14/2023 | Gina Palermo | 0.8 | Aimmune Therapeutics | LITI | Research re potential medical expert. |
| 12/14/2023 | Michael Palestina | 8.5 | Aimmune Therapeutics | DISC | Bjerkholt depo |
| 12/14/2023 | Michael Palestina | 8.5 | Aimmune Therapeutics | TRVL | Travel return from Bjerkholt depo |
| 12/15/2023 | Gina Palermo | 1 | Aimmune Therapeutics | LITI | Discuss potential expert with Mr. Palestina. Online research regarding same. |
| 12/15/2023 | Michael Palestina | 6.4 | Aimmune Therapeutics | EXPT | Depo prep Herdrex, Behar, Oxtoby, Calls re: expert |
| 12/16/2023 | Michael Palestina | 6.8 | Aimmune Therapeutics | DISC | Depo Prep - Hadox, Behar, Oxtoby |
| 12/17/2023 | Michael Palestina | 4.5 | Aimmune Therapeutics | DISC | Depo Prep |
| 12/18/2023 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Online research re: potential medical expert. |
| 12/18/2023 | Rhosean Scott | 1.4 | Aimmune Therapeutics | DCDR | Communications with MP and DM re depo exhibits; Review marked exhibits 30-77 in preparation for Hendrix, Behar, and Oxtoby depos. |
| 12/18/2023 | Michael Palestina | 7.8 | Aimmune Therapeutics | DISC | Depo Prep |
| 12/19/2023 | Brian Mears | 3.6 | Aimmune Therapeutics | DISC | Hendrix deposition |
| 12/19/2023 | Gina Palermo | 3.5 | Aimmune Therapeutics | LITI | Observe deposition of Martin Hendrix. |
| 12/19/2023 | Brian Mears | 0.7 | Aimmune Therapeutics | DISC | Travel to MJP house; fed ex depo binder |
| 12/19/2023 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Research re potential experts. Collect resources and annotate re: same. Emails with Mr. Palestina re: same. |
| 12/19/2023 | Michael Palestina | 7 | Aimmune Therapeutics | DISC | Hendricks depo, depo prep, travel to Oxtoby |
| 12/20/2023 | Brian Mears | 6.5 | Aimmune Therapeutics | DISC | Depo (Oxtoby); 8a -2:30p (listen remotely, transmit exhibits to D counsel) |
| 12/20/2023 | Gina Palermo | 5.5 | Aimmune Therapeutics | LITI | Observe deposition of Andrew Oxtoby. |
| 12/20/2023 | Michael Palestina | 4.6 | Aimmune Therapeutics | DISC | Oxtoby depo |
| 12/20/2023 | Michael Palestina | 4 | Aimmune Therapeutics | TRVL | Travel from Oxtoby depo |
| 12/21/2023 | Gina Palermo | 3.3 | Aimmune Therapeutics | LITI | Observe deposition of Greg Behar. |
| 12/21/2023 | Brian Mears | 3.5 | Aimmune Therapeutics | DISC | Deposition of Behar |
| 12/21/2023 | Michael Palestina | 4 | Aimmune Therapeutics | LITI | Behar depo |
| 12/27/2023 | Gina Palermo | 1.2 | Aimmune Therapeutics | LITI | Review pleadings and continue drafting motion for class certification. |
| 12/28/2023 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Corresp re: discovery dispute |
| 01/02/2024 | Rhosean Scott | 6.2 | Aimmune Therapeutics | DISC | Review Volume 10 production for relevant documents and update timeline of key events. Related communication with MP. |
| 01/08/2024 | Rhosean Scott | 1 | Aimmune Therapeutics | DCDR | Review communication from MP re introduced exhibits; organize related documents. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 01/08/2024 | Michael Palestina | 1.5 | Aimmune Therapeutics | DISC | Falberg depo work |
| 01/09/2024 | Rhosean Scott | 0.7 | Aimmune Therapeutics | DCDR | Review communication from MP re Adelman depo outline; pull relevant exhibits. |
| 01/09/2024 | Michael Palestina | 5.3 | Aimmune Therapeutics | DISC | Adelman depo prep |
| 01/11/2024 | Brian Mears | 2.5 | Aimmune Therapeutics | LITI | Observe depo (Falberg) |
| 01/11/2024 | Michael Palestina | 12.6 | Aimmune Therapeutics | DISC | Falberg depo, Adelman depo prep, BofA docs list to BofA counsel, review experts research |
| 01/12/2024 | Gina Palermo | 4.5 | Aimmune Therapeutics | LITI | Observe deposition of Dr. Adelman |
| 01/12/2024 | Gina Palermo | 1.2 | Aimmune Therapeutics | LITI | Research regarding potential experts. Phone call to potential expert. Emails with co-counsel regarding same. |
| 01/12/2024 | Brian Mears | 3.5 | Aimmune Therapeutics | LITI | Observe depo (Adelman) |
| 01/12/2024 | Michael Palestina | 4.8 | Aimmune Therapeutics | DISC | Adelman Depo and follow up and prep |
| 01/16/2024 | Gina Palermo | 1 | Aimmune Therapeutics | LITI | Research re potential experts. Email to co-counsel re: same. |
| 01/16/2024 | Michael Palestina | 2.1 | Aimmune Therapeutics | LITI | Adelman Deposition Prep. |
| 01/17/2024 | Brian Mears | 0.1 | Aimmune Therapeutics | LITI | Review email from MJP re BoA recent production |
| 01/17/2024 | Gina Palermo | 0.5 | Aimmune Therapeutics | LITI | Call with potential expert. Discuss same with co-counsel and emails among co-counsel re same. |
| 01/17/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DCDR | Review communications re BOAS_AIMMUNE Vol. 3 production. |
| 01/18/2024 | Brian Mears | 1.3 | Aimmune Therapeutics | DCDR | New BofA production |
| 01/18/2024 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Depo prep; calls with Juan, corresp re: expert |
| 01/19/2024 | Brian Mears | 3 | Aimmune Therapeutics | DISC | Observe Seltzer Depo |
| 01/19/2024 | Michael Palestina | 8.4 | Aimmune Therapeutics | LITI | Seltzer depo, BofA depo prep |
| 01/20/2024 | Brian Mears | 2.5 | Aimmune Therapeutics | DCDR | BofA production targeted searches |
| 01/20/2024 | Michael Palestina | 7.5 | Aimmune Therapeutics | LITI | Depo prep, work on expert materials |
| 01/21/2024 | Brian Mears | 4.5 | Aimmune Therapeutics | DCDR | Targeted searches in advance of BofA depo |
| 01/21/2024 | Michael Palestina | 5.2 | Aimmune Therapeutics | DISC | Depo prep, expert materials |
| 01/22/2024 | Gina Palermo | 1 | Aimmune Therapeutics | LITI | Call with Mr. Palestina and Mr. Jeffers re: expert report. |
| 01/22/2024 | Gina Palermo | 0.2 | Aimmune Therapeutics | LITI | Review emails among co-counsel re: potential medical expert. |
| 01/22/2024 | Brian Mears | 8 | Aimmune Therapeutics | DCDR | Targeted searches for depo prep |
| 01/22/2024 | Rhosean Scott | 2.1 | Aimmune Therapeutics | DCDR | Review communications from MP and BM re projections and banker bd. presentations; perform related searches |
| 01/22/2024 | Michael Palestina | 5.8 | Aimmune Therapeutics | DISC | Depo prep, narrative and expert work |
| 01/23/2024 | Gina Palermo | 1.2 | Aimmune Therapeutics | LITI | Review and send pertinent documents to Mr. Jeffers. |
| 01/23/2024 | Gina Palermo | 2 | Aimmune Therapeutics | DISC | Review prior discovery responses. Draft supplemental and amending discovery responses. |
| 01/23/2024 | Brian Mears | 2 | Aimmune Therapeutics | DISC | Observe BofA depo |
| 01/23/2024 | Michael Palestina | 7.1 | Aimmune Therapeutics | LITI | BofA depo, expert materials, Greenblott and JPM depo prep |
| 01/24/2024 | Gina Palermo | 0.5 | Aimmune Therapeutics | DISC | Draft supplemental and amending discovery responses. Emails with Mr. Palestina re: same. |
| 01/24/2024 | Brian Mears | 3 | Aimmune Therapeutics | DISC | Observe Greenblatt depo |
| 01/24/2024 | Gina Palermo | 3.5 | Aimmune Therapeutics | DISC | Observe deposition of Mr. Brian Greenblatt |
| 01/24/2024 | Michael Palestina | 10.8 | Aimmune Therapeutics | LITI | Greenblatt depo,. expert materials compilation, name file |
| 01/25/2024 | Michael Palestina | 0.9 | Aimmune Therapeutics | DISC | Draft supplemental discovery responses and send draft to Mr. Palestina. |
| 01/25/2024 | Gina Palermo | 2 | Aimmune Therapeutics | DISC | Observe deposition of JPM representative. |
| 01/25/2024 | Brian Mears | 3 | Aimmune Therapeutics | DISC | JP Morgan Depo |
| 01/25/2024 | Michael Palestina | 2.5 | Aimmune Therapeutics | LITI | JPM depo, listen in |
| 01/29/2024 | Michael Palestina | 5 | Aimmune Therapeutics | LITI | Depo prep, discovery responses and requests, file review |
| 01/30/2024 | Gina Palermo | 2.5 | Aimmune Therapeutics | EXPT | Review expert draft report and participate in confernce call with expert and co-counsel re: same. |
| 01/30/2024 | Gina Palermo | 0.2 | Aimmune Therapeutics | DISC | Review additional revisions to supplemental discovery responses and emails re: same. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 01/30/2024 | Rhosean Scott | 0.4 | Aimmune Therapeutics | DCDR | Review communications from MP re Lazard docs; pull related materials in preparation for depo. |
| 01/30/2024 | Rhosean Scott | 7.9 | Aimmune Therapeutics | LITI | Review communication from MP are def. privilege log; prepare summary of potential objections. |
| 01/30/2024 | Michael Palestina | 10.1 | Aimmune Therapeutics | DISC | Discovery responses and requests |
| 01/31/2024 | Gina Palermo | 0.7 | Aimmune Therapeutics | DISC | Draft third set of requests for production of documents to defendants. Send same to Mr. Palestina. |
| 01/31/2024 | Gina Palermo | 0.6 | Aimmune Therapeutics | EXPT | Gather and send additional documents to Mr. Jeffers. Emails with co-counsel re: same. |
| 01/31/2024 | Rhosean Scott | 6.3 | Aimmune Therapeutics | LITI | Review def. privilege log and prepare summary of potential objections. |
| 01/31/2024 | Rhosean Scott | 1.8 | Aimmune Therapeutics | DCDR | Review communication from GP; perform searches for fairness projections in support of expert analysis. |
| 01/31/2024 | Michael Palestina | 5.9 | Aimmune Therapeutics | DISC | Discovery responses and requests |
| 02/01/2024 | Brian Mears | 3 | Aimmune Therapeutics | DISC | Kingston Depo |
| 02/01/2024 | Brian Mears | 0.5 | Aimmune Therapeutics | DISC | Review supplemental discovery to D's / P's responses |
| 02/01/2024 | Gina Palermo | 3 | Aimmune Therapeutics | LITI | Observe deposition of Lazard representative. |
| 02/01/2024 | Gina Palermo | 1 | Aimmune Therapeutics | LITI | Draft motion for class certification. |
| 02/01/2024 | Rhosean Scott | 6.4 | Aimmune Therapeutics | LITI | Communication with MP re privilege log and new production; complete review and finalize summary of potential objections. |
| 02/01/2024 | Rhosean Scott | 0.4 | Aimmune Therapeutics | DCDR | Run metadata searches in Lazard production. |
| 02/01/2024 | Rhosean Scott | 1.4 | Aimmune Therapeutics | DCDR | Review Vol. 11 production for relevant documents; update timeline of key events. |
| 02/01/2024 | Michael Palestina | 6.8 | Aimmune Therapeutics | DISC | Calls and corresp re: docs, file review, Lazard depo and prep |
| 02/02/2024 | Rhosean Scott | 7.9 | Aimmune Therapeutics | DCDR | Review Vol. 11 production for relevant documents; update timeline of key events. |
| 02/02/2024 | Gina Palermo | 4.5 | Aimmune Therapeutics | LITI | Review deposition transcripts of clients and continue drafting motion for class certification. |
| 02/05/2024 | Rhosean Scott | 1.2 | Aimmune Therapeutics | DCDR | Review Vol. 11 production for relevant documents; update timeline of key events. |
| 02/05/2024 | Rhosean Scott | 6 | Aimmune Therapeutics | LITI | Review communications from MP and organize related transcripts; review Akhawat deposition for key testimony. |
| 02/06/2024 | Rhosean Scott | 7.8 | Aimmune Therapeutics | LITI | Review Akhawat and Behar depositions for key testimony. |
| 02/06/2024 | Rhosean Scott | 2.8 | Aimmune Therapeutics | DCDR | Review communication from MP re 3rd party advisor; perform related searches for report disclosures in support of expert. |
| 02/07/2024 | Rhosean Scott | 5.5 | Aimmune Therapeutics | LITI | Review Behar deposition for key testimony. |
| 02/08/2024 | Rhosean Scott | 7.4 | Aimmune Therapeutics | LITI | Review Behar and Dallas depositions for key testimony. Communication with MP re summary of exhibits and relevant testimony; update related chart. |
| 02/08/2024 | Michael Palestina | 4.2 | Aimmune Therapeutics | DISC | Expert report review, call with experts, RFA and ROGS |
| 02/09/2024 | Rhosean Scott | 8.1 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. Related communication with MP. |
| 02/09/2024 | Michael Palestina | 0.5 | Aimmune Therapeutics | DISC | Final discovery out |
| 02/12/2024 | Rhosean Scott | 8.1 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/13/2024 | Rhosean Scott | 6.3 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/13/2024 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Corresp re: call |
| 02/14/2024 | Gina Palermo | 4.2 | Aimmune Therapeutics | CLAS | Draft class cert motion. Emails with co-counsel re: same. |
| 02/14/2024 | Rhosean Scott | 9 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/14/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corresp re: class cert |
| 02/15/2024 | Gina Palermo | 4.5 | Aimmune Therapeutics | CLAS | Continute drafting class cert. motion. Legal research re: same. |
| 02/15/2024 | Rhosean Scott | 9.2 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/18/2024 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Follow up re: discovery issues |
| 02/19/2024 | Michael Palestina | 3.1 | Aimmune Therapeutics | EXPT | Expert review |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 02/20/2024 | Gina Palermo | 2.8 | Aimmune Therapeutics | EXPT | Research re: expert report requirements and emails with Mr. Palestina regarding same. Participate in call with experts. |
| 02/20/2024 | Gina Palermo | 2.5 | Aimmune Therapeutics | CLAS | Continue legal research and drafting motion for class certification. |
| 02/20/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DCDR | Communication with GP re Lazard document; pull related native file. |
| 02/20/2024 | Rhosean Scott | 1.8 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/20/2024 | Michael Palestina | 3.4 | Aimmune Therapeutics | EXPT | Expert report and call |
| 02/21/2024 | Gina Palermo | 2 | Aimmune Therapeutics | CLAS | Continue drafting class certificaton motion. Discuss same with co-counsel. |
| 02/21/2024 | Rhosean Scott | 7.9 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/21/2024 | Rhosean Scott | 0.5 | Aimmune Therapeutics | DCDR | Communication with MP re Lazard document; review related document for info requested by expert. |
| 02/21/2024 | Michael Palestina | 7.3 | Aimmune Therapeutics | EXPT | Expert work |
| 02/22/2024 | Gina Palermo | 5.5 | Aimmune Therapeutics | CLAS | Continue drafting and revising class certification motion. |
| 02/22/2024 | Rhosean Scott | 7.8 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/22/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DCDR | Communication with MP re Lazard document and info requested by expert. |
| 02/22/2024 | Debbie Chase | 1 | Aimmune Therapeutics | DISC | Email from and to M. Palestina re draft responses to Defendants Second Set of Interrogatories, First Set of Interrogatories and First Set of Requests For Admission to Co-Lead Plaintiffs; Prepare draft responses and forward to M. Palestina |
| 02/22/2024 | Michael Palestina | 4.6 | Aimmune Therapeutics | EXPT | Expert work |
| 02/23/2024 | Rhosean Scott | 8.1 | Aimmune Therapeutics | LITI | Review Dallas deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/23/2024 | Gina Palermo | 2.2 | Aimmune Therapeutics | CLAS | Complete draft of class cert motion and send same to Mr. Palestina. |
| 02/23/2024 | Michael Palestina | 2 | Aimmune Therapeutics | EXPT | Expert work |
| 02/26/2024 | Rhosean Scott | 7.5 | Aimmune Therapeutics | LITI | Review Dallas and Bjerkholt depositions for key testimony; update summary of exhibits and relevant testimony. Communication with DM re exhibit summary. |
| 02/27/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/28/2024 | Rhosean Scott | 9 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/29/2024 | Gina Palermo | 1.3 | Aimmune Therapeutics | CLAS | Additional research, citing checking class certificaton brief. Multiple emails with Mr. Palestina. |
| 02/29/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 02/29/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Review communications with expert re shareholder records. |
| 02/29/2024 | Michael Palestina | 5.2 | Aimmune Therapeutics | CLAS | Class cert work |
| 03/01/2024 | Gina Palermo | 2.2 | Aimmune Therapeutics | CLAS | Research re 14(e) cases for class cert motion. Send results to co-counsel. |
| 03/01/2024 | Gina Palermo | 1.3 | Aimmune Therapeutics | DISC | Draft responses to requests for admission. Online research re: answers to same. |
| 03/01/2024 | Gina Palermo | 0.9 | Aimmune Therapeutics | CLAS | Draft client declaration for class cert motion. |
| 03/01/2024 | Rhosean Scott | 7 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/01/2024 | Michael Palestina | 7.5 | Aimmune Therapeutics | CLAS | Class cert work, disco responses |
| 03/04/2024 | Gina Palermo | 3.4 | Aimmune Therapeutics | CLAS | Additional research re: class cert motion. Conference call with co-counsel re: same. Multiple emails among co-counsel re: same. |
| 03/04/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/04/2024 | Michael Palestina | 5.6 | Aimmune Therapeutics | CLAS | Class cert work |
| 03/05/2024 | Gina Palermo | 2 | Aimmune Therapeutics | CLAS | Pull all exhibits to class cert brief. draft exhibit list re: same. Emails among co-counsel re: same. |
| 03/05/2024 | Rhosean Scott | 2.6 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/05/2024 | Rhosean Scott | 3.8 | Aimmune Therapeutics | DCDR | Communications with MP and DM re document reproduction. Update timeline of key events and organize related exhibits. |
| 03/05/2024 | Michael Palestina | 2.6 | Aimmune Therapeutics | CLAS | Class cert work |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 03/06/2024 | Gina Palermo | 0.8 | Aimmune Therapeutics | CLAS | Draft declaration of Monteverde. Send to co-counsel. |
| 03/06/2024 | Gina Palermo | 7.5 | Aimmune Therapeutics | DISC | Draft interrogatory timeline of events with exhibit references. |
| 03/06/2024 | Rhosean Scott | 4.6 | Aimmune Therapeutics | DCDR | Communications with DM re document reproduction. Update timeline of key events and organize related exhibits. |
| 03/06/2024 | Rhosean Scott | 4.8 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/06/2024 | Michael Palestina | 5.5 | Aimmune Therapeutics | CLAS | Class cert work, call with client, ROGS response work |
| 03/07/2024 | Gina Palermo | 2 | Aimmune Therapeutics | DISC | Complete interrogatory timeline of events and exhibit references |
| 03/07/2024 | Gina Palermo | 3.6 | Aimmune Therapeutics | CLAS | Finalize exhibits; fact-check brief; redact for confidential filing. |
| 03/07/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Bjerkholt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/07/2024 | Michael Palestina | 2.9 | Aimmune Therapeutics | CLAS | Class cert work, discovery responses |
| 03/08/2024 | Gina Palermo | 3.4 | Aimmune Therapeutics | DISC | Research for and drafting responses to requests for admission. |
| 03/08/2024 | Rhosean Scott | 3.5 | Aimmune Therapeutics | DCDR | Review communications from MP and GP re request for admissions. Pull related documents and provide relevant information in support of responses. |
| 03/08/2024 | Rhosean Scott | 4.4 | Aimmune Therapeutics | LITI | Review Bjerkholt and Oxtoby depositions for key testimony; update summary of exhibits and relevant testimony. |
| 03/08/2024 | Michael Palestina | 2.8 | Aimmune Therapeutics | CLAS | Class cert filing, discovery responses |
| 03/10/2024 | Michael Palestina | 6.2 | Aimmune Therapeutics | LITI | Demand review, discovery responses |
| 03/11/2024 | Gina Palermo | 2.5 | Aimmune Therapeutics | DISC | Draft and edit document list for discovery responses. Add additional documents to timeline. Emails with Mr. Palestina re: same. |
| 03/11/2024 | Rhosean Scott | 7.7 | Aimmune Therapeutics | LITI | Review Oxtoby deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/11/2024 | Michael Palestina | 1.6 | Aimmune Therapeutics | LITI | Discovery responses, calls and corresp |
| 03/12/2024 | Gina Palermo | 0.4 | Aimmune Therapeutics | DISC | Draft client declarations for discovery responses. |
| 03/12/2024 | Gina Palermo | 0.9 | Aimmune Therapeutics | DISC | Revise document list for discovery responses and send to co-counsel. |
| 03/12/2024 | Rhosean Scott | 8.4 | Aimmune Therapeutics | LITI | Review Oxtoby deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/12/2024 | Michael Palestina | 3.8 | Aimmune Therapeutics | LITI | Discovery response work, corresp and call with client, corresp re: exhibits re: numbers |
| 03/13/2024 | Rhosean Scott | 8.1 | Aimmune Therapeutics | LITI | Review Oxtoby deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/13/2024 | Michael Palestina | 1.5 | Aimmune Therapeutics | LITI | Discovery response work, exhibit number issues. |
| 03/14/2024 | Gina Palermo | 4.3 | Aimmune Therapeutics | DISC | Revise client verifications. Review and revise draft interrogatory responses. Review and revise list of documents in interrogatory responses. |
| 03/14/2024 | Gina Palermo | 1.5 | Aimmune Therapeutics | DISC | Assist with correcting deposition exhibit numbers. Emails among co-counsel regarding same. |
| 03/14/2024 | Gina Palermo | 5.5 | Aimmune Therapeutics | LITI | Legal research re: excluding post-merger evidence |
| 03/14/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Oxtoby deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/14/2024 | Michael Palestina | 0.3 | Aimmune Therapeutics | DISC | Discovery edits correspondence |
| 03/15/2024 | Rhosean Scott | 6.8 | Aimmune Therapeutics | LITI | Review Oxtoby deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/17/2024 | Michael Palestina | 1.8 | Aimmune Therapeutics | DISC | Discovery edits |
| 03/18/2024 | Rhosean Scott | 5 | Aimmune Therapeutics | LITI | Review Oxtoby deposition |
| 03/18/2024 | Michael Palestina | 6.2 | Aimmune Therapeutics | DISC | Finalize discovery, triage defense responses |
| 03/19/2024 | Rhosean Scott | 8.4 | Aimmune Therapeutics | LITI | Review Oxtoby deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/20/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review Oxtoby deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/21/2024 | Rhosean Scott | 7 | Aimmune Therapeutics | LITI | Review Oxtoby and Behar depositions for key testimony; update summary of exhibits and relevant testimony. |
| 03/22/2024 | Rhosean Scott | 8.4 | Aimmune Therapeutics | LITI | Review Behar deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/22/2024 | Michael Palestina | 4.2 | Aimmune Therapeutics | DISC | Review discovery responses and create follow up list |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 03/25/2024 | Gina Palermo | 3.4 | Aimmune Therapeutics | DISC | Participate in call with opposing counsel re: discovery disputes. Revise discovery responses. Multiple emails among co-counsel re: same. |
| 03/25/2024 | Gina Palermo | 3.3 | Aimmune Therapeutics | DISC | Begin drafting motion to compel discovery responses. |
| 03/25/2024 | Rhosean Scott | 7.2 | Aimmune Therapeutics | LITI | Review Behar deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/25/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | DCDR | Pull LE forecast document for GP. |
| 03/25/2024 | Michael Palestina | 2 | Aimmune Therapeutics | LITI | Meet and confer and revise responses |
| 03/26/2024 | Rhosean Scott | 8.3 | Aimmune Therapeutics | LITI | Review Behar deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/27/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review Behar deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/28/2024 | Gina Palermo | 3.3 | Aimmune Therapeutics | LITI | Research re: damages, evidence post-close. |
| 03/28/2024 | Rhosean Scott | 7.2 | Aimmune Therapeutics | LITI | Review Behar deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/29/2024 | Gina Palermo | 3.2 | Aimmune Therapeutics | LITI | Research re damages, post-close evidence. |
| 03/29/2024 | Rhosean Scott | 7.1 | Aimmune Therapeutics | LITI | Review Behar deposition for key testimony; update summary of exhibits and relevant testimony. |
| 03/29/2024 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Discovery response supplement |
| 03/30/2024 | Rhosean Scott | 0.9 | Aimmune Therapeutics | DCDR | Review Behar deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/01/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Greenblatt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/02/2024 | Rhosean Scott | 8.5 | Aimmune Therapeutics | LITI | Review Greenblatt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/02/2024 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Corresp re: Defs responses, review |
| 04/03/2024 | Rhosean Scott | 8.3 | Aimmune Therapeutics | LITI | Review Greenblatt deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/03/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DCDR | Review communication from MP re reproduction of documents. |
| 04/04/2024 | Gina Palermo | 4 | Aimmune Therapeutics | LITI | Research re damages, post-merger evidence. Draft memo re: same. |
| 04/04/2024 | Rhosean Scott | 7.8 | Aimmune Therapeutics | LITI | Review Greenblatt and Enright depositions for key testimony; update summary of exhibits and relevant testimony. |
| 04/05/2024 | Rhosean Scott | 7.5 | Aimmune Therapeutics | LITI | Review Enright deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/07/2024 | Rhosean Scott | 0.3 | Aimmune Therapeutics | DCDR | Review reproduction and update timeline. |
| 04/08/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | DCDR | Communication with SY re reproduction. |
| 04/08/2024 | Rhosean Scott | 8.5 | Aimmune Therapeutics | LITI | Review Enright deposition for key testimony; update summary of exhibits and relevant testimony. Related communication with MP. |
| 04/08/2024 | Michael Palestina | 1.1 | Aimmune Therapeutics | LITI | Re-review supplemental discovery responses |
| 04/09/2024 | Rhosean Scott | 7 | Aimmune Therapeutics | LITI | Review Enright deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/10/2024 | Rhosean Scott | 8.5 | Aimmune Therapeutics | LITI | Review Enright and Seltzer depositions for key testimony; update summary of exhibits and relevant testimony. |
| 04/11/2024 | Rhosean Scott | 7.5 | Aimmune Therapeutics | DCDR | Review Seltzer deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/12/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | DCDR | Review Seltzer and Theissen depositions for key testimony; update summary of exhibits and relevant testimony. |
| 04/13/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Set up second prep |
| 04/14/2024 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Corresp re: expert depo |
| 04/15/2024 | Gina Palermo | 1.6 | Aimmune Therapeutics | EXPT | Review and annotate expert report of Paul Gompers |
| 04/15/2024 | Rhosean Scott | 6.7 | Aimmune Therapeutics | LITI | Review Theissen deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/16/2024 | Gina Palermo | 1 | Aimmune Therapeutics | EXPT | Begin research on Paul Gompers for depo prep. |
| 04/16/2024 | Rhosean Scott | 2.5 | Aimmune Therapeutics | LITI | Review Theissen deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/16/2024 | Michael Palestina | 7.5 | Aimmune Therapeutics | EXPT | Expert depo prep, expert report review |
| 04/17/2024 | Gina Palermo | 2.5 | Aimmune Therapeutics | EXPT | Research re: Paul Gompers to prep for deposition. |
| 04/17/2024 | Brian Mears | 1 | Aimmune Therapeutics | CLAS | Review class cert memo |
| 04/17/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review Theissen deposition for key testimony; update summary of exhibits and relevant testimony. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 04/18/2024 | Gina Palermo | 4.5 | Aimmune Therapeutics | EXPT | Research re prior work of Gompers. |
| 04/18/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Theissen/Kingston depositions for key testimony; update summary of exhibits and relevant testimony. |
| 04/19/2024 | Gina Palermo | 4.2 | Aimmune Therapeutics | EXPT | Research re Gompers prior work. |
| 04/19/2024 | Rhosean Scott | 7.9 | Aimmune Therapeutics | LITI | Review Kingston deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/22/2024 | Gina Palermo | 6.5 | Aimmune Therapeutics | EXPT | Research and memo re: Gompers prior testimony. |
| 04/22/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Kingston deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/22/2024 | Michael Palestina | 2.2 | Aimmune Therapeutics | EXPT | Expert prep, expert depo prep |
| 04/23/2024 | Gina Palermo | 7 | Aimmune Therapeutics | LITI | Observe deposition of Bill Jeffers. |
| 04/23/2024 | Brian Mears | 7 | Aimmune Therapeutics | LITI | Depo of Jeffers (all day) |
| 04/23/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review Kingston deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/23/2024 | Michael Palestina | 6 | Aimmune Therapeutics | DISC | Listen to depo, prep for defs expert depo |
| 04/24/2024 | Rhosean Scott | 8.5 | Aimmune Therapeutics | LITI | Review Kingston deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/25/2024 | Rhosean Scott | 7 | Aimmune Therapeutics | LITI | Review Kingston/Akhawat depositions for key testimony; update summary of exhibits and relevant testimony. |
| 04/29/2024 | Rhosean Scott | 7.9 | Aimmune Therapeutics | LITI | Review Akhawat deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/30/2024 | Rhosean Scott | 8.5 | Aimmune Therapeutics | LITI | Review Akhawat deposition for key testimony; update summary of exhibits and relevant testimony. |
| 04/30/2024 | Michael Palestina | 8.7 | Aimmune Therapeutics | EXPT | Expert depo prep |
| 05/01/2024 | Gina Palermo | 2.3 | Aimmune Therapeutics | EXPT | Additional research re prior Gompers opinions. Email re: same to Mr. Palestina. Review Gompers depo outline. |
| 05/01/2024 | Gina Palermo | 4.5 | Aimmune Therapeutics | LITI | Legal research and drafting motion in limine to exclude post-close evidence. |
| 05/01/2024 | Rhosean Scott | 7.2 | Aimmune Therapeutics | LITI | Review Akhawat/Pemberton deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/01/2024 | Rhosean Scott | 0.8 | Aimmune Therapeutics | LITI | Review and pull supporting depo citations for MP. |
| 05/01/2024 | Michael Palestina | 7.4 | Aimmune Therapeutics | DISC | Complete depo prep and circulate |
| 05/02/2024 | Gina Palermo | 7 | Aimmune Therapeutics | LITI | Draft motion in limine re: damages and post-close evidence of performance |
| 05/02/2024 | Rhosean Scott | 5.3 | Aimmune Therapeutics | LITI | Review Pemberton deposition for key testimony. |
| 05/03/2024 | Gina Palermo | 3.8 | Aimmune Therapeutics | LITI | draft motion in limine re: damages and post-close evidence. Send draft to Mr. Palestina. |
| 05/03/2024 | Rhosean Scott | 8.9 | Aimmune Therapeutics | LITI | Review Pemberton deposition for key testimony. |
| 05/03/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call re: depo prep |
| 05/04/2024 | Rhosean Scott | 1.3 | Aimmune Therapeutics | LITI | Review Svitak deposition for key testimony. |
| 05/06/2024 | Rhosean Scott | 0.3 | Aimmune Therapeutics | LITI | Communications with MP re depo testimony and exhibit summary; related communication with co-counsel re transcripts. |
| 05/06/2024 | Rhosean Scott | 7.3 | Aimmune Therapeutics | LITI | Review Svitak deposition for key testimony. Update summary of exhibits with Pemberton testimony. |
| 05/07/2024 | Gina Palermo | 4 | Aimmune Therapeutics | EXPT | Observe deposition of Dr. Gompers. |
| 05/07/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Save final versions of transcripts. Revise summary of exhibits and update authentication notations; related call with MP. |
| 05/07/2024 | Michael Palestina | 4.6 | Aimmune Therapeutics | EXPT | Expert depo |
| 05/13/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call re: mediation and follow up |
| 05/14/2024 | Gina Palermo | 0.3 | Aimmune Therapeutics | LITI | Emails among co-counsel re: insurance limits and mediation strategy. |
| 05/14/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corresp re: mediation |
| 05/16/2024 | Rhosean Scott | 8.5 | Aimmune Therapeutics | LITI | Review Adelman deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/17/2024 | Rhosean Scott | 8.3 | Aimmune Therapeutics | LITI | Review Adelman deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/19/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Review and edit reply |
| 05/20/2024 | Gina Palermo | 5.5 | Aimmune Therapeutics | LITI | Legal research for MJS, Daubert and limine motions. Collect samples re: same. Work on motion in limine re: damages/post-merger evidence. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 05/20/2024 | Rhosean Scott | 7.8 | Aimmune Therapeutics | LITI | Review Adelman deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/21/2024 | Gina Palermo | 1.5 | Aimmune Therapeutics | LITI | Draft motion in limine re: damages/post close merger. Discuss various motions with Mr. Palestina. |
| 05/21/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Adelman deposition for key testimony; update summary of exhibits and relevant testimony. Communication with MP and GP re depo transcripts. |
| 05/21/2024 | Michael Palestina | 4.9 | Aimmune Therapeutics | LITI | Motion summary judgment outline and work |
| 05/22/2024 | Gina Palermo | 5 | Aimmune Therapeutics | LITI | Draft motion in limine re damages and Daubert motion re: Gompers. |
| 05/22/2024 | Rhosean Scott | 8.5 | Aimmune Therapeutics | LITI | Review Adelman deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/22/2024 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Call re: mediation |
| 05/23/2024 | Gina Palermo | 6 | Aimmune Therapeutics | LITI | Draft motion in limine re post-close evidence and Daubert motion re: Gompers. |
| 05/23/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Review Adelman/Falberg depositions for key testimony; update summary of exhibits and relevant testimony. Communication with GP re Jeffers transcript. |
| 05/24/2024 | Gina Palermo | 5 | Aimmune Therapeutics | EXPT | Draft Daubert motion re: Gompers |
| 05/24/2024 | Rhosean Scott | 3.1 | Aimmune Therapeutics | LITI | Review Falberg deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/27/2024 | Gina Palermo | 7 | Aimmune Therapeutics | EXPT | Draft Daubert motion to limit Gompers. |
| 05/27/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Communications w/MP re status of exhibit summary and depo transcripts. |
| 05/28/2024 | Gina Palermo | 5 | Aimmune Therapeutics | EXPT | Draft Daubert motion to limit Gompers |
| 05/28/2024 | Rhosean Scott | 7.7 | Aimmune Therapeutics | LITI | Review Falberg/Gompers deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/29/2024 | Gina Palermo | 5.4 | Aimmune Therapeutics | LITI | Legal research for partial MSJ re: materiality; draft insert for PMSJ. |
| 05/29/2024 | Rhosean Scott | 8.4 | Aimmune Therapeutics | LITI | Review Gompers/Jeffers deposition for key testimony; update summary of exhibits and relevant testimony. Review communication from co-counsel re Jeffers transcript. |
| 05/30/2024 | Gina Palermo | 7.2 | Aimmune Therapeutics | LITI | Legal research and draft inserts for PMSJ. Send same to Mr. Palestina. Continue editing Gompers Daubert motion. |
| 05/30/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review Jeffers deposition for key testimony; update summary of exhibits and relevant testimony. Related communication with MP. |
| 05/30/2024 | Michael Palestina | 6.3 | Aimmune Therapeutics | DISP | Daubert Edits and review |
| 05/31/2024 | Gina Palermo | 6.2 | Aimmune Therapeutics | LITI | Revise PMSJ and Daubert motion. |
| 05/31/2024 | Rhosean Scott | 5.5 | Aimmune Therapeutics | LITI | Review Jeffers deposition for key testimony; update summary of exhibits and relevant testimony. |
| 05/31/2024 | Rhosean Scott | 1.2 | Aimmune Therapeutics | LITI | Review communications from GP re citations for MSJ brief; perform related searches for supporting testimony. |
| 05/31/2024 | Michael Palestina | 6.3 | Aimmune Therapeutics | DISP | Finalize and circulate MTL and Dauberts |
| 06/03/2024 | Rhosean Scott | 9.1 | Aimmune Therapeutics | LITI | Review Jeffers deposition for key testimony; update summary of exhibits and relevant testimony. |
| 06/03/2024 | Michael Palestina | 0.6 | Aimmune Therapeutics | LITI | MSJ work |
| 06/04/2024 | Rhosean Scott | 7.7 | Aimmune Therapeutics | LITI | Review Jeffers deposition for key testimony; update summary of exhibits and relevant testimony. Related communication with MP. |
| 06/04/2024 | Michael Palestina | 2 | Aimmune Therapeutics | LITI | MSJ work |
| 06/05/2024 | Rhosean Scott | 7.4 | Aimmune Therapeutics | LITI | Review Jeffers deposition for key testimony; update summary of exhibits and relevant testimony. |
| 06/05/2024 | Michael Palestina | 3.9 | Aimmune Therapeutics | LITI | MSJ work |
| 06/06/2024 | Rhosean Scott | 9.7 | Aimmune Therapeutics | LITI | Review Hendrix deposition for key testimony; update summary of exhibits and relevant testimony. |
| 06/06/2024 | Michael Palestina | 4.6 | Aimmune Therapeutics | LITI | MSJ work |
| 06/07/2024 | Rhosean Scott | 6.5 | Aimmune Therapeutics | LITI | Review Hendrix/McDade depositions for key testimony; update summary of exhibits and relevant testimony. Related communication with MP. |
| 06/08/2024 | Michael Palestina | 2.5 | Aimmune Therapeutics | LITI | MSJ work |
| 06/10/2024 | Gina Palermo | 0.8 | Aimmune Therapeutics | LITI | Legal research for PMSJ |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 06/10/2024 | Rhosean Scott | 0.3 | Aimmune Therapeutics | LITI | Review depo transcripts for certifications; related communication with MP. |
| 06/10/2024 | Michael Palestina | 6.3 | Aimmune Therapeutics | LITI | MSJ work, call re: same. |
| 06/11/2024 | Gina Palermo | 3 | Aimmune Therapeutics | DISP | Legal research re PMSJ. Organize exhibits for PMSJ. Draft table of defined terms for PMSJ. |
| 06/11/2024 | Michael Palestina | 9.2 | Aimmune Therapeutics | LITI | MPSJ work |
| 06/12/2024 | Brian Mears | 2.5 | Aimmune Therapeutics | LITI | Juan affidavit exhibit work |
| 06/12/2024 | Gina Palermo | 9.8 | Aimmune Therapeutics | DISP | Check all factual assertions and citations in PMSJ brief. Redline same. |
| 06/12/2024 | Michael Palestina | 10.6 | Aimmune Therapeutics | DISP | MPSJ and Daubert work |
| 06/13/2024 | Gina Palermo | 9 | Aimmune Therapeutics | DISP | Finish fact-checking PMSJ. Fact-check Daubert motion. Draft Daubert motion declaration. Organize all Daubert exhibits. |
| 06/13/2024 | Brian Mears | 8 | Aimmune Therapeutics | LITI | Edits / cite check / exhibit work for MSJ and Daubert |
| 06/13/2024 | Rhosean Scott | 1.5 | Aimmune Therapeutics | LITI | Communications with case team & co-counsel re Gompers/Jeffers exhibits; related communication with Esquire/Veritext. Review exhibits for marked copies in preparation for MSJ. |
| 06/13/2024 | Michael Palestina | 11.8 | Aimmune Therapeutics | DISP | Finalize MPSJ and Daubert |
| 06/14/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Review communications from MP and co-counsel re filings. |
| 06/14/2024 | Michael Palestina | 3.6 | Aimmune Therapeutics | LITI | final paper reads and edits |
| 06/17/2024 | Gina Palermo | 1.2 | Aimmune Therapeutics | DISP | Review Defendants' MSJ and Daubert motions. Review emails among co-counsel re: same. |
| 06/17/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Review communication from MP re exhibit summary and MSJ filing. |
| 06/17/2024 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Call and corresp re: filings |
| 06/18/2024 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Call re: strategy |
| 06/24/2024 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Client update |
| 07/01/2024 | Rhosean Scott | 7.6 | Aimmune Therapeutics | LITI | Review timeline and update with introduced depo exhibits; begin draft of trial exhibit list. |
| 07/02/2024 | Rhosean Scott | 7.7 | Aimmune Therapeutics | LITI | Begin draft of trial exhibit list. |
| 07/08/2024 | Rhosean Scott | 7.4 | Aimmune Therapeutics | LITI | Review Defs. Daubert Motion and Jeffers Expert Report; related communication with MP and BM. |
| 07/08/2024 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Revise and edit status report |
| 07/09/2024 | Rhosean Scott | 6.7 | Aimmune Therapeutics | LITI | Review Jeffers Depo. |
| 07/10/2024 | Rhosean Scott | 8 | Aimmune Therapeutics | LITI | Review Jeffers Depo and Gompers Report. |
| 07/11/2024 | Rhosean Scott | 8.4 | Aimmune Therapeutics | LITI | Review Gompers Report and Depo. |
| 07/12/2024 | Rhosean Scott | 7.6 | Aimmune Therapeutics | LITI | Review Gompers Depo; prepare notes on rebuttal to Def.'s Daubert motion. |
| 07/15/2024 | Gina Palermo | 0.3 | Aimmune Therapeutics | LITI | Review edits to memo to court by defendants amd emails among co-counsel re same. |
| 07/15/2024 | Gina Palermo | 0.3 | Aimmune Therapeutics | LITI | Review draft of opposition to Jeffers Daubert motion. |
| 07/15/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Prepare notes on rebuttal to Def.'s Daubert motion; review related documents. |
| 07/16/2024 | Rhosean Scott | 7.6 | Aimmune Therapeutics | LITI | Prepare notes on rebuttal to Def.'s Daubert motion; review related documents. |
| 07/16/2024 | Michael Palestina | 1.2 | Aimmune Therapeutics | LITI | MSJ opp work, comm re: status update |
| 07/17/2024 | Rhosean Scott | 5.3 | Aimmune Therapeutics | LITI | Prepare notes on rebuttal to Def.'s Daubert motion; review related documents. |
| 07/17/2024 | Michael Palestina | 5.5 | Aimmune Therapeutics | LITI | Corresp re: costs, msj Opp work |
| 07/18/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Prepare notes on rebuttal to Def.'s Daubert motion; review related documents. Related communication with GP. |
| 07/18/2024 | Gina Palermo | 6 | Aimmune Therapeutics | EXPT | Draft opposition to Daubert motion. |
| 07/18/2024 | Michael Palestina | 7.9 | Aimmune Therapeutics | LITI | Call re: docs |
| 07/19/2024 | Gina Palermo | 5.4 | Aimmune Therapeutics | EXPT | Draft opposition to Daubert motion. |
| 07/19/2024 | Michael Palestina | 6.8 | Aimmune Therapeutics | LITI | MSJ opp |
| 07/22/2024 | Gina Palermo | 9 | Aimmune Therapeutics | EXPT | Draft opposition to Daubert motion. |
| 07/22/2024 | Rhosean Scott | 1.4 | Aimmune Therapeutics | LITI | Communication with MP re Daubert motion; review depositions for supportive testimony. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 07/22/2024 | Michael Palestina | 7.2 | Aimmune Therapeutics | DISP | Edit and circulate MSJ opp |
| 07/23/2024 | Gina Palermo | 8.8 | Aimmune Therapeutics | EXPT | Draft and revise opposition to Daubert motion. |
| 07/24/2024 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Daubert work |
| 07/25/2024 | Michael Palestina | 7.1 | Aimmune Therapeutics | DISP | Daubert Opp, call with defense counsel |
| 07/26/2024 | Gina Palermo | 2.4 | Aimmune Therapeutics | EXPT | Make revisions and add citations to Daubert opposition. Emails with Mr. Palestina re: same. |
| 07/26/2024 | Michael Palestina | 8.8 | Aimmune Therapeutics | DISP | Daubert Opp, status conference with court |
| 07/29/2024 | Michael Palestina | 8.4 | Aimmune Therapeutics | DISP | MTD OPP edits |
| 07/30/2024 | Gina Palermo | 0.6 | Aimmune Therapeutics | LITI | Multiple emails among co-counsel re: revisions to MSJ Opp. |
| 07/30/2024 | Michael Palestina | 10.1 | Aimmune Therapeutics | DISP | MSJ Opp Work |
| 07/31/2024 | Gina Palermo | 9.5 | Aimmune Therapeutics | DISP | Edit, cite check, and law check opposition to MSJ. |
| 07/31/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Review communications from MP and GP re Opp to MSJ/Daubert motions. |
| 07/31/2024 | Michael Palestina | 11.6 | Aimmune Therapeutics | DISP | MSJ opp, Daubert Opp |
| 08/01/2024 | Gina Palermo | 4 | Aimmune Therapeutics | DISP | Edit, cite check and law check MSJ opposition. Draft and revise attorney affidavit re: same. |
| 08/01/2024 | Gina Palermo | 6.2 | Aimmune Therapeutics | EXPT | Edit, cite check and law check opposition to Daubert motion. |
| 08/01/2024 | Rhosean Scott | 4.3 | Aimmune Therapeutics | LITI | Review communications from GP and MP re P's Opp to MSJ; search for relevant testimony, pull new exhibits and depositions, and update supporting declaration. |
| 08/01/2024 | Michael Palestina | 4.8 | Aimmune Therapeutics | DISP | Final work on Daubert and MSJ opp |
| 08/02/2024 | Gina Palermo | 7.8 | Aimmune Therapeutics | EXPT | Edit, cite check and law check opposition to Daubert motion. Draft attorney affidavit re: same. |
| 08/02/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Review communications from GP and MP re P's Opp to Daubert motion; pull new depositions and exhibits, and provide related authentication. |
| 08/02/2024 | Michael Palestina | 2.2 | Aimmune Therapeutics | DISP | Corresp re: Daubert, review and circulate |
| 08/04/2024 | Michael Palestina | 1.3 | Aimmune Therapeutics | DISP | Daubert work |
| 08/05/2024 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Emails re: exhibits. Final research re: msj opposition. Multiple phone call with co-counsel re: filings and exhibits |
| 08/05/2024 | Rhosean Scott | 5.7 | Aimmune Therapeutics | LITI | Review communication from MP re MSJ and Daubert memos. Pull related documents and annotate depositions cited in MSJ/Daubert memos. |
| 08/06/2024 | Gina Palermo | 0.5 | Aimmune Therapeutics | LITI | Review Defendants Opposition to Plaintiffs' MSJ. |
| 08/06/2024 | Gina Palermo | 0.4 | Aimmune Therapeutics | DISP | Emails among co-counsel re: annotated exhibits for court. |
| 08/06/2024 | Rhosean Scott | 7.4 | Aimmune Therapeutics | LITI | Annotate depositions cited in our MSJ/Daubert memos. |
| 08/06/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Review communications from GP re Daubert exhibits and Defs. Opp. to MPSJ. Annotate depositions cited in our MSJ/Daubert memos. |
| 08/07/2024 | Rhosean Scott | 7.4 | Aimmune Therapeutics | LITI | Annotate depositions cited in our MSJ/Daubert memos. |
| 08/08/2024 | Gina Palermo | 0.6 | Aimmune Therapeutics | DISP | Emails among co-counsel re: modifying filings for confidentia information. Review rules re: same. |
| 08/08/2024 | Rhosean Scott | 8.2 | Aimmune Therapeutics | LITI | Annotate depositions and exhibits cited in our MSJ/Daubert memos. |
| 08/09/2024 | Rhosean Scott | 8.3 | Aimmune Therapeutics | LITI | Annotate exhibits cited in our MSJ/Daubert memos. |
| 08/09/2024 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Triage opp |
| 08/12/2024 | Rhosean Scott | 7.7 | Aimmune Therapeutics | LITI | Annotate exhibits cited in our MSJ/Daubert memos. |
| 08/12/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corres re: files |
| 08/13/2024 | Rhosean Scott | 7.2 | Aimmune Therapeutics | LITI | Annotate exhibits cited in our MSJ/Daubert memos. |
| 08/14/2024 | Rhosean Scott | 9.2 | Aimmune Therapeutics | LITI | Annotate exhibits cited in our MSJ/Daubert memos. |
| 08/15/2024 | Rhosean Scott | 2.4 | Aimmune Therapeutics | DCDR | Annotate exhibits cited in our MSJ/Daubert memos; related communication with GP. |
| 08/16/2024 | Gina Palermo | 0.9 | Aimmune Therapeutics | LITI | Assist with annotated exhibit project. Emails with Rhosean re: same. |
| 08/16/2024 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Mediation schedule |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 08/19/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Communication with GP and MP re annotated depos and exhibits. |
| 08/24/2024 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Calls and corresp re mediation |
| 08/25/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Mediation corresp |
| 08/26/2024 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Corresp re: mediation, call |
| 08/29/2024 | Rhosean Scott | 1.1 | Aimmune Therapeutics | LITI | Organize exhibits and depositions cited in MPSJ and Opp to MSJ in preparation for mediation. |
| 08/30/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Communications with MP and Matt Graner (Monteverde) re depo transcripts for mediation. |
| 09/04/2024 | Gina Palermo | 3.8 | Aimmune Therapeutics | EXPT | Begin drafting reply memorandum re: Gompers Daubert |
| 09/05/2024 | Gina Palermo | 7.8 | Aimmune Therapeutics | EXPT | Draft Daubert reply memo re: Gmpers |
| 09/06/2024 | Gina Palermo | 3.5 | Aimmune Therapeutics | EXPT | Draft Daubert reply. Revise same. |
| 09/11/2024 | Michael Palestina | 4.1 | Aimmune Therapeutics | DISP | Daubert opp |
| 09/12/2024 | Michael Palestina | 2.6 | Aimmune Therapeutics | DISP | Daubert reply |
| 09/13/2024 | Gina Palermo | 0.2 | Aimmune Therapeutics | EXPT | Discuss Daubert reply memo with Mr. Palestina. |
| 09/13/2024 | Gina Palermo | 2.2 | Aimmune Therapeutics | EXPT | Edit Daubert reply memo. |
| 09/13/2024 | Michael Palestina | 3.7 | Aimmune Therapeutics | DISP | Daubert reply work |
| 09/14/2024 | Gina Palermo | 1.8 | Aimmune Therapeutics | EXPT | Edit Daubert reply memo. |
| 09/15/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Communication with MP re annotated depos and exhibits. |
| 09/15/2024 | Michael Palestina | 2.1 | Aimmune Therapeutics | DISP | Daubert reply, edit mediation sheet |
| 09/16/2024 | Gina Palermo | 2.2 | Aimmune Therapeutics | EXPT | Draft declaration in support of Daubert reply. Multiple emails with co-counsel re: same. Edits to same. |
| 09/16/2024 | Michael Palestina | 7.3 | Aimmune Therapeutics | LITI | Motion summary judgment opp |
| 09/17/2024 | Gina Palermo | 0.3 | Aimmune Therapeutics | EXPT | Revise attorney declaration for Daubert motion. Send to co-counsel. |
| 09/17/2024 | Gina Palermo | 4.3 | Aimmune Therapeutics | DISP | Fact-check MPSJ reply memo. Draft attorney declaration for reply memo. Send to co-counsel. |
| 09/17/2024 | Michael Palestina | 11.2 | Aimmune Therapeutics | DISP | MSJ and Daubert Reply work, edit mediation statement |
| 09/18/2024 | Michael Palestina | 4.8 | Aimmune Therapeutics | LITI | Exhibits and PP work |
| 09/19/2024 | Gina Palermo | 0.4 | Aimmune Therapeutics | EXPT | Final review of reply memo. Additional edits to same. |
| 09/19/2024 | Michael Palestina | 8.5 | Aimmune Therapeutics | LITI | Exhibit and PP work, reply work |
| 09/20/2024 | Rhosean Scott | 6.6 | Aimmune Therapeutics | DCDR | Review exhibits/depos cited in PMSJ/Daubert reply briefs, and update annotations in preparation for mediation. |
| 09/20/2024 | Michael Palestina | 2.2 | Aimmune Therapeutics | LITI | Courtesy copies of exhibit, call with mediator, call w client |
| 09/22/2024 | Michael Palestina | 1.6 | Aimmune Therapeutics | LITI | PP edits and mediation prep |
| 09/23/2024 | Brian Mears | 5.5 | Aimmune Therapeutics | TRVL | Travel to NYC mediation |
| 09/23/2024 | Brian Mears | 3.5 | Aimmune Therapeutics | LITI | Review msj pleadings / mediation statement |
| 09/23/2024 | Michael Palestina | 6.6 | Aimmune Therapeutics | TRVL | Travel and prep for mediation |
| 09/24/2024 | Rhosean Scott | 0.2 | Aimmune Therapeutics | LITI | Communications with MP and co-counsel re courtesy copy of MSJ/Daubert exhibits. |
| 09/24/2024 | Brian Mears | 6 | Aimmune Therapeutics | LITI | Mediation |
| 09/24/2024 | Michael Palestina | 6 | Aimmune Therapeutics | LITI | Mediation |
| 09/25/2024 | Brian Mears | 5.5 | Aimmune Therapeutics | TRVL | Return from NYC mediation |
| 09/25/2024 | Michael Palestina | 5 | Aimmune Therapeutics | TRVL | Return travel |
| 09/30/2024 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Flight, hotel, email info to Defense counsel |
| 10/01/2024 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: upcoming trial deadlines |
| 10/02/2024 | Gina Palermo | 0.5 | Aimmune Therapeutics | DISP | Assist in prep for MSJ hearing. Emails re: same. |
| 10/02/2024 | Rhosean Scott | 0.4 | Aimmune Therapeutics | DCDR | Review communication from MP/co-counsel and relevant MPSJ exhibits; related communication with GP. |
| 10/02/2024 | Michael Palestina | 2 | Aimmune Therapeutics | LITI | Hearing prep |
| 10/07/2024 | Gina Palermo | 0.8 | Aimmune Therapeutics | LITI | Review jury instructions and voir dire questions and emails re: same. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 10/07/2024 | Michael Palestina | 2.1 | Aimmune Therapeutics | LITI | Review and edit jury instructions and voir dire questions, update deadlines and client, hotel and flight charges |
| 10/08/2024 | Brian Mears | 0.5 | Aimmune Therapeutics | LITI | Review emails re pre trial |
| 10/08/2024 | Michael Palestina | 0.7 | Aimmune Therapeutics | LITI | Meet and confer with defs, prep and follow up. |
| 10/10/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call re: case |
| 10/16/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call re: hotel block |
| 10/17/2024 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: hotels |
| 10/22/2024 | Gina Palermo | 0.4 | Aimmune Therapeutics | LITI | Emails with co-counsel re: witness subpoenas. |
| 10/22/2024 | Gina Palermo | 0.5 | Aimmune Therapeutics | LITI | Draft proposed stipulated facts for trial |
| 10/23/2024 | Gina Palermo | 4.5 | Aimmune Therapeutics | LITI | Draft proposed trial stipulations. Review key case documents re: same. |
| 10/23/2024 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: assignments with Grass and mediation with mediation |
| 10/24/2024 | Gina Palermo | 3.2 | Aimmune Therapeutics | LITI | Draft pre-trial stipulation for exhibits. Review exhibit list. Edits to motion in limine re: post-merger evidence. |
| 10/25/2024 | Gina Palermo | 5.6 | Aimmune Therapeutics | LITI | Draft witness list. Edit MIL re post-merger evidence. Draft stipulation as to admissibility. |
| 10/25/2024 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Corresp follow up re: pretrial submissions |
| 10/28/2024 | Gina Palermo | 4.7 | Aimmune Therapeutics | LITI | Review/edit proposed jury charges. Review/edit proposed voir dire questions. |
| 10/28/2024 | Michael Palestina | 5.6 | Aimmune Therapeutics | LITI | Hearing prep |
| 10/29/2024 | Gina Palermo | 7.8 | Aimmune Therapeutics | LITI | Draft motions in limine. |
| 10/29/2024 | Rhosean Scott | 0.1 | Aimmune Therapeutics | LITI | Communication with MP re trial exhibit list. |
| 10/29/2024 | Michael Palestina | 7.2 | Aimmune Therapeutics | LITI | Hearing prep, review and edit pre-trial submissions |
| 10/30/2024 | Gina Palermo | 5 | Aimmune Therapeutics | LITI | Draft various motions in limine. Research re: same. |
| 10/30/2024 | Michael Palestina | 5.7 | Aimmune Therapeutics | LITI | Hearing prep and docs to preparer(illegible) calls and corres re: settlement |
| 10/31/2024 | Michael Palestina | 3.1 | Aimmune Therapeutics | LITI | Hearing prep, multi calls and corresp, continuance |
| 11/01/2024 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Cecelia Client update |
| 11/07/2024 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Work on motions in limine |
| 11/07/2024 | Michael Palestina | 2.3 | Aimmune Therapeutics | LITI | Multi calls and corresp re: settlement hearing, prep to travel |
| 11/14/2024 | Michael Palestina | 3.3 | Aimmune Therapeutics | LITI | Review and edit stipulation of settlement |
| 11/15/2024 | Gina Palermo | 0.4 | Aimmune Therapeutics | LITI | Review stipulation of settlement and emails among cocounsel re: same. |
| 11/15/2024 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Corresp re: settlement stip |
| 11/21/2024 | Michael Palestina | 2.6 | Aimmune Therapeutics | LITI | Edits to ancillary docs |
| 11/22/2024 | Rhosean Scott | 0.4 | Aimmune Therapeutics | DCDR | Review communication from MP re invoice for mediation services; prepare related check request. |
| 11/22/2024 | Michael Palestina | 0.9 | Aimmune Therapeutics | LITI | Corresp and review ancillary docs |
| 11/26/2024 | Gina Palermo | 4.2 | Aimmune Therapeutics | LITI | Draft motion and memo for preliminary approval of settlement |
| 11/27/2024 | Gina Palermo | 1.8 | Aimmune Therapeutics | LITI | Draft motion for preliminary approval |
| 12/02/2024 | Gina Palermo | 7.4 | Aimmune Therapeutics | LITI | Draft motion for preliminary approval |
| 12/03/2024 | Gina Palermo | 4.2 | Aimmune Therapeutics | LITI | Draft motion for preliminary approval |
| 12/04/2024 | Gina Palermo | 4.6 | Aimmune Therapeutics | LITI | Review stipulation of settlement and all exhibits. Continue drafting motion for preliminary approval |
| 12/04/2024 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Corresp re: stipulation and prelim papers |
| 12/05/2024 | Gina Palermo | 6 | Aimmune Therapeutics | LITI | Draft and edit preliminary approval memo |
| 12/06/2024 | Gina Palermo | 3.8 | Aimmune Therapeutics | LITI | Draft/edit preliminary approval memo |
| 12/09/2024 | Gina Palermo | 3.3 | Aimmune Therapeutics | LITI | Complete draft of motion for preliminary approval |
| 12/11/2024 | Michael Palestina | 3.1 | Aimmune Therapeutics | LITI | Review and edit stipulation and ancillary documents |
| 12/12/2024 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Corresp re: prelim papers, call re: same |
| 12/16/2024 | Gina Palermo | 0.5 | Aimmune Therapeutics | LITI | Research re formatting for preliminary approval motion |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 12/16/2024 | Michael Palestina | 6.1 | Aimmune Therapeutics | LITI | Edits to and review brief |
| 12/17/2024 | Gina Palermo | 4.5 | Aimmune Therapeutics | LITI | Review edits to motion for preliminary approval and emails re: same. Make further edits to Motion. Draft declaration of Monteverde. Circulate. |
| 12/17/2024 | Michael Palestina | 2.6 | Aimmune Therapeutics | LITI | Edits to and review brief and ancillary docs |
| 12/18/2024 | Gina Palermo | 4 | Aimmune Therapeutics | LITI | Draft exhibits to motion for preliminary approval and fact check same. Emails re: same. |
| 12/18/2024 | Michael Palestina | 2.5 | Aimmune Therapeutics | LITI | Edits to motion for prelim approval |
| 12/19/2024 | Gina Palermo | 5.5 | Aimmune Therapeutics | LITI | Make revisions to motion for preliminary approval and attorney declaration. Fact check and law check motion. |
| 12/19/2024 | Michael Palestina | 1 | Aimmune Therapeutics | LITI | Calls and corresp re stip, edit docs |
| 12/20/2024 | Gina Palermo | 1 | Aimmune Therapeutics | LITI | Edits to motion for preliminary approval exhibits. Review multiple emails among co-counsel re: edits. |
| 12/25/2024 | Michael Palestina | 2.1 | Aimmune Therapeutics | LITI | Review stipulation edits and prelim approval edits |
| 12/30/2024 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Review stipulation edits |
| 01/03/2025 | Gina Palermo | 1 | Aimmune Therapeutics | LITI | Emails among co-counsel re: preliminary approval papers and edits to same. |
| 01/03/2025 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: prelim papers |
| 01/06/2025 | Michael Palestina | 1.6 | Aimmune Therapeutics | LITI | Review and edit prelim papers |
| 01/14/2025 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Corres with client |
| 01/21/2025 | Michael Palestina | 0.4 | Aimmune Therapeutics | LITI | Follow up invoice for mediation |
| 02/27/2025 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Call re: hearing |
| 02/28/2025 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Calendar deadlines |
| 03/03/2025 | Michael Palestina | 0.2 | Aimmune Therapeutics | LITI | Follow up from hearing |
| 03/08/2025 | Michael Palestina | 0.1 | Aimmune Therapeutics | LITI | Corresp re: schedule |
| 03/09/2025 | Michael Palestina | 0.3 | Aimmune Therapeutics | LITI | Corresp re: final papers |
| 03/11/2025 | Gina Palermo | 0.5 | Aimmune Therapeutics | LITI | Review emails re: final approval deadlines. Review and organize sample final approval and fee motions |
| 03/11/2025 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Review and ok notice and schedule |
| 03/12/2025 | Gina Palermo | 2.8 | Aimmune Therapeutics | LITI | Begin drafting motion for attorneys fees and costs memo |
| 03/13/2025 | Gina Palermo | 5.5 | Aimmune Therapeutics | LITI | Draft motion for attorneys fees and costs |
| 03/17/2025 | Gina Palermo | 1.5 | Aimmune Therapeutics | LITI | Edit attorneys fees motion. |
| 03/18/2025 | Gina Palermo | 5 | Aimmune Therapeutics | LITI | Draft motion for final approval. |
| 03/19/2025 | Gina Palermo | 6 | Aimmune Therapeutics | LITI | Draft motion for final approval |
| 03/20/2025 | Gina Palermo | 3 | Aimmune Therapeutics | LITI | Draft and revise motion for final approval |
| 04/16/2025 | Michael Palestina | 4.5 | Aimmune Therapeutics | LITI | Fee brief work |
| 04/17/2025 | Michael Palestina | 2.6 | Aimmune Therapeutics | LITI | Fee brief work |
| 04/18/2025 | Michael Palestina | 2.1 | Aimmune Therapeutics | LITI | Fee brief work |
| 04/21/2025 | Michael Palestina | 1.8 | Aimmune Therapeutics | LITI | Review hearing transcript, calls and corresp re: same. |
| 04/22/2025 | Michael Palestina | 0.8 | Aimmune Therapeutics | LITI | Calls and corresp re: papers, call with Client |
| 04/23/2025 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Research re: prior similar settlements/fee awards. Create chart. Emails with co-counsel re: same. |
| 04/23/2025 | Gina Palermo | 0.6 | Aimmune Therapeutics | LITI | Corresp re: Papers, edit client declaration |
| 04/24/2025 | Gina Palermo | 2.5 | Aimmune Therapeutics | LITI | Draft attorney declarations for motion for fees and expenses. Discuss same with Mr. Palestina. |
| 04/25/2025 | Gina Palermo | 0.7 | Aimmune Therapeutics | LITI | Research for attorney fee memo. |
| 04/25/2025 | Michael Palestina | 0.5 | Aimmune Therapeutics | LITI | Corresp and calls re: papers. |
| 04/26/2025 | Michael Palestina | 4.9 | Aimmune Therapeutics | LITI | Final Approval papers work |
| 04/27/2025 | Michael Palestina | 9.6 | Aimmune Therapeutics | LITI | Final approval papers work |
| 04/28/2025 | Gina Palermo | 5 | Aimmune Therapeutics | LITI | Edits, revisions and citations to fee brief and attorney declaration. |

| Bill Date | Staff | Duration | Case | Code | Description |
|---|---|---|---|---|---|
| 04/28/2025 | Michael Palestina | 1.7 | Aimmune Therapeutics | LITI | Edits to brief/declaration. Circulate |
| 04/29/2025 | Gina Palermo | 0.4 | Aimmune Therapeutics | LITI | Edits to citations of fee brief. Multiple emails among co-counsel re: edits to brief. |
| 04/29/2025 | Michael Palestina | 2.2 | Aimmune Therapeutics | LITI | Expenses and client follow up, edits to brief. |
| 04/30/2025 | Gina Palermo | 6.5 | Aimmune Therapeutics | LITI | Final review of brief. Legal cite check fee brief; update TOC and TOA; multiple discussions with paralegal re: same. |
| 04/30/2025 | Michael Palestina | 3.3 | Aimmune Therapeutics | STMT | Final review of brief and docs; docs to client |